**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF SOUTH CAROLINA**

| | | |
|---|---|---|
| In re:  STACY'S INC. | § | Case No. 13-03600-DD |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John K. Fort, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned:  $559,710.31 | Assets Exempt:  N/A | |
| *(without deducting any secured claims)* | | |
| Total Distributions to Claimants:  $1,000,225.89 | Claims Discharged Without Payment:  N/A | |
| Total Expenses of Administration:  $1,903,584.45 | | |

3) Total gross receipts of $2,903,810.34 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,903,810.34 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,282,435.87 | $820,529.52 | $550,225.89 | $550,225.89 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $723,148.34 | $723,464.60 | $722,206.11 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $2,560,026.89 | $1,580,220.26 | $1,181,378.34 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $1,319,449.53 | $30,242.94 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $8,120,836.53 | $11,929,017.71 | $6,719,785.82 | $450,000.00 |
| **TOTAL DISBURSEMENTS** | $11,403,272.40 | $17,352,171.99 | $9,603,939.51 | $2,903,810.34 |

4) This case was originally filed under chapter 7 on 06/21/2013, and it was converted to chapter 7 on 06/12/2014.  The case was pending for 35 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      05/09/2017            By: /s/ John K. Fort
                                         Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE  15-80064 | 1241-000 | $7,000.00 |
| BANK ACCOUNTS | 1129-000 | $1,732,050.29 |
| MISC. REFUND - AT&T | 1229-000 | $38.89 |
| PREFERENCE  15-80100 | 1241-000 | $2,250.00 |
| PREFERENCE  15-80063 | 1241-000 | $3,000.00 |
| PREFERENCE - 15-80092 | 1241-000 | $4,300.00 |
| PREFERENCE  15-80114 | 1241-000 | $4,000.00 |
| PREFERENCE - 15-80094 | 1241-000 | $18,750.00 |
| PREFERENCE  15-80137 | 1241-000 | $1,500.00 |
| PREFERENCE - 15-80093 | 1241-000 | $17,500.00 |
| PREFERENCE - 15-80083 | 1241-000 | $7,200.00 |
| PREFERENCE  15-80131 | 1241-000 | $3,250.50 |
| PREFERENCE - 15-80082 | 1241-000 | $3,000.00 |
| PREFERENCE  15-80110 | 1241-000 | $18,000.00 |
| LAWSUIT  15-80020 | 1249-000 | $425,000.00 |
| PREFERENCE  15-80076 | 1241-000 | $3,500.00 |
| Deposit Reversal:  TO CORRECT ENTRY MADE IN WRONG CASE ON 10/16/15 | 1241-000 | -$7,000.00 |
| BANK ACCOUNTS | 1129-000 | $142,029.19 |
| PREFERENCE  15-80075 | 1241-000 | $15,000.00 |
| PREFERENCE  15-80061 | 1241-000 | $7,000.00 |
| PREFERENCE - 15-80066 | 1241-000 | $5,000.00 |
| PREFERENCE  15-80116 | 1241-000 | $11,546.87 |
| PREFERENCE - 15-80099 | 1241-000 | $11,291.00 |
| PREFERENCE - 15-80084 | 1241-000 | $12,000.00 |
| PREFERENCE  15-80129 | 1241-000 | $6,500.00 |
| PREFERENCE  15-80123 | 1241-000 | $2,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,456,206.74** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---|
| PREFERENCE - 15-80095 | 1241-000 | $10,000.00 |
| LAWSUIT - 15-80018 | 1249-000 | $50,000.00 |
| PREFERENCE  15-80108 | 1241-000 | $12,000.00 |
| MISC. REFUND | 1229-000 | $0.00 |
| PREFERENCE - 13-80185 | 1241-000 | $750.00 |
| PREFERENCE  15-80101 | 1241-000 | $6,000.00 |
| STOCK AND BUSINESS INTERESTS | 1129-000 | $67,446.14 |
| Deposit Reversal: To correct reduction in IRS claim previously described as a refund and offset - No banking entry. | 1280-000 | $177,653.00 |
| PREFERENCE - 15-80088 | 1241-000 | $42,000.00 |
| SETTLEMENT - WINDMILL FARM NURSERIES | 1249-000 | $12,500.00 |
| PREFERENCE  15-80068 | 1241-000 | $9,000.00 |
| PREFERENCE - 15-80115 | 1241-000 | $2,250.00 |
| PREFERENCE  15-80121 | 1241-000 | $13,000.00 |
| PREFERENCE - 15-80089 | 1241-000 | $12,500.00 |
| PREFERENCE ACTIONS | 1241-000 | $171,777.04 |
| PREFERENCE  15-80120 | 1241-000 | $750.00 |
| TAX REFUND | 1224-000 | $828.00 |
| MISC. REFUND - AGSOUTH | 1229-000 | $2,760.30 |
| ENTERED IN WRONG CASE | 1290-000 | $7,000.00 |
| TAX REFUND | 1224-000 | $665.00 |
| PREFERENCE  15-80106 | 1241-000 | $1,800.00 |
| TAX REFUND - OFFSET BY IRS | 1280-000 | $177,653.00 |
| PREFERENCE - 15-80090 | 1241-000 | $7,500.00 |
| PREFERENCE  15-80132 | 1241-000 | $1,500.00 |
| PREFERENCE  15-80117 | 1241-000 | $1,250.00 |
| PREFERENCE - 15-80091 | 1241-000 | $2,200.00 |
| PREFERENCE  15-80135 | 1241-000 | $5,000.00 |
| PREFERENCE - 15-80081 | 1241-000 | $6,000.00 |
| MISC. REFUND - REJECTED ACH TRANS. | 1229-000 | $1,127.12 |
| **TOTAL GROSS RECEIPTS** | | **$3,259,116.34** |

*¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BANK OF THE WEST | 4210-000 | NA | $33,750.00 | $33,750.00 | $33,750.00 |
| | BANK OF THE WEST | 4210-000 | NA | $516,475.89 | $516,475.89 | $516,475.89 |
| 1-1 | Ally Financial | 4210-000 | $0.00 | $13,049.46 | $0.00 | $0.00 |
| 2-1 | Ally Financial | 4210-000 | $0.00 | $23,826.91 | $0.00 | $0.00 |
| 23 | First Citizens Bank and Trust Company, Inc. c/o Lindsey Carlberg Livingston, Esq. Haynsworth Sinkler Boyd, P.A. | 4110-000 | NA | $78,595.00 | $0.00 | $0.00 |
| 29-1 | Kubota Credit Corporation | 4210-000 | $0.00 | $30,653.51 | $0.00 | $0.00 |
| 34-1 | Navitas Lease Corp c/o Ian D. McVey, Esquire Callison Tighe & Robinson, LLC | 4210-000 | $0.00 | $25,762.54 | $0.00 | $0.00 |
| 39 | Hyundai Motor Finance Bankruptcy Department | 4110-000 | NA | $12,360.62 | $0.00 | $0.00 |
| 39 -2 | Hyundai Motor Finance | 4210-000 | $0.00 | $12,360.62 | $0.00 | $0.00 |
| 41-1 | Hyundai Motor Finance Bankruptcy Department | 4210-000 | $0.00 | $7,576.16 | $0.00 | $0.00 |
| 51-1 | Hyundai Motor Finance Bankruptcy Department | 4210-000 | $0.00 | $3,904.00 | $0.00 | $0.00 |
| 53-1 | Hyundai Motor Finance Bankruptcy Department | 4210-000 | $0.00 | $10,267.54 | $0.00 | $0.00 |
| 55-1 | Hyundai Motor Finance Bankruptcy Department | 4210-000 | $0.00 | $2,994.44 | $0.00 | $0.00 |
| 75S-1 | AGRINOMIX MACHINE TOOLS FOR GR | 4210-000 | $0.00 | $48,952.83 | $0.00 | $0.00 |
| N/F | Bank of the West | 4110-000 | $3,282,435.87 | NA | NA | NA |
| | **TOTAL SECURED** | | **$3,282,435.87** | **$820,529.52** | **$550,225.89** | **$550,225.89** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - John K Fort, Trustee | 2100-000 | NA | $0.00 | $0.00 | $0.00 |
| Trustee, Fees - JOHN K. FORT, TRUSTEE | 2100-000 | NA | $110,364.31 | $110,364.31 | $110,364.31 |
| Trustee, Expenses - JOHN K FORT | 2200-000 | NA | $3,687.97 | $4,004.23 | $4,004.23 |
| Accountant for Trustee, Fees - FAULKNER & THOMPSON, PA | 3310-000 | NA | $197,112.50 | $197,112.50 | $197,112.50 |
| Accountant for Trustee, Expenses - FAULKNER & THOMPSON, PA | 3320-000 | NA | $5,745.36 | $5,745.36 | $5,745.36 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $10.00 | $10.00 | $10.00 |
| Fees, United States Trustee | 2950-000 | NA | $326.75 | $326.75 | $326.75 |
| Bond Payments - BOND | 2300-000 | NA | $395.75 | $395.75 | $395.75 |
| Bond Payments - JOHN K. FORT, TRUSTEE | 2300-000 | NA | $774.32 | $774.32 | $774.32 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $38,456.29 | $38,456.29 | $38,456.29 |
| Other State or Local Taxes (post-petition) - SC DEPARTMENT OF REVENUE | 2820-000 | NA | $50.00 | $50.00 | $50.00 |
| Other Chapter 7 Administrative Expenses - GINA M. SMITH COURT REPORTING, LLC | 2990-000 | NA | $240.00 | $240.00 | $240.00 |
| Attorney for Trustee Fees (Other Firm) - BRUNER POWELL WALL & MULLINS, LLC | 3210-000 | NA | $318,538.80 | $318,538.80 | $318,538.80 |
| Attorney for Trustee Expenses (Other Firm)  - BRUNER POWELL WALL & MULLINS, LLC | 3220-000 | NA | $45,846.29 | $45,846.29 | $44,587.80 |
| Accountant for Trustee Fees (Other Firm) - ELIZABETH H BRADFORD, CPA | 3410-000 | NA | $1,600.00 | $1,600.00 | $1,600.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$723,148.34** | **$723,464.60** | **$722,206.11** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - ARIS HORTICULTURE | 6910-000 | NA | $7,009.22 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - BALL SEED COMPANY, INC. | 6910-000 | NA | $7,494.82 | $0.00 | $0.00 |
| Prior Chapter Trustee Compensation  - BALL SEED COMPANY, INC. | 6101-000 | NA | $7,494.82 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Summit Plastic Company | 6910-000 | NA | $21,839.40 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - WALTERS GARDENS | 6910-000 | NA | $539.12 | $539.12 | $440.14 |
| Special Counsel Fees (Chapter 11) - OGLETREE, DEAKINS, NASH, SMOAK & STEWART | 6210-600 | NA | $5,860.46 | $5,860.46 | $1,529.56 |
| Prior Chapter Trustee Compensation  - Barton Law Firm, P.A. c/o Barbara George Barton | 6101-000 | NA | $296,439.01 | $0.00 | $0.00 |
| Attorney for D-I-P Fees - Barton Law Firm, P.A. (ADMINISTRATIVE) | 6210-160 | NA | $296,439.01 | $296,439.01 | $186,715.53 |
| Prior Chapter Other State or Local Taxes  - Massachusetts Department of Revenue | 6820-000 | NA | $188.45 | $188.45 | $153.85 |
| Prior Chapter Income Taxes - Internal Revenue Service - Internal Revenue Service Centralized Insolvency Operation | 6810-000 | NA | $1,103,383.58 | $1,103,383.58 | $900,801.08 |
| Prior Chapter Trade Debt - MILLER AUTO LEASING CO DBA | 6910-000 | NA | $241.22 | $241.22 | $196.93 |
| Prior Chapter Other State or Local Taxes  - ILLINOIS DEPARTMENT OF REVENUE | 6820-000 | NA | $30,550.36 | $30,550.36 | $24,941.28 |
| Other Prior Chapter Administrative Expenses - Moore & Van Allen, PLLC | 6990-000 | NA | $58,978.73 | $58,978.73 | $18,738.55 |
| Other Prior Chapter Administrative Expenses - Ouzts, Ouzts & Company, P.C. | 6990-000 | NA | $53,440.11 | $53,440.11 | $22,880.25 |
| Prior Chapter Other State or Local Taxes  - State of Connecticut Department of Revenue Services Audit Division Compliance Support Unit - Bankruptcy | 6820-000 | NA | $250.00 | $250.00 | $204.10 |
| Prior Chapter Other State or Local Taxes  - West Virginia Department of Tax & Revenue BANKRUPTCY UNIT | 6820-000 | NA | $9,306.00 | $9,306.00 | $7,597.41 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - GREAT LAKES PETROLEUM | 6990-000 | NA | $21,043.22 | $21,043.22 | $17,179.66 |
| Other Prior Chapter Administrative Expenses - Nimal Shah | 6990-000 | NA | $550.45 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - SSG Advisors, LLC, Investment Banker | 6990-000 | NA | $400,000.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Container Centralen | 6990-000 | NA | $4,173.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - The John Henry Company | 6990-000 | NA | $3,384.92 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Express Seed Company, Inc, | 6990-000 | NA | $211,306.99 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - ML Irrigation Systems | 6990-000 | NA | $20,114.00 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$2,560,026.89** | **$1,580,220.26** | **$1,181,378.34** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9-1 | MS. LENZY WOODARD | 5300-000 | $0.00 | $746.75 | $746.75 | $0.00 |
| 63-1 | LISA WATTS | 5300-000 | $0.00 | $4,170.01 | $0.00 | $0.00 |
| 69P | Summit Plastic Company c/o Patrick J. Keating, Esq. Buckingham, Doolittle & Burroughs, LLC | 5800-000 | NA | $21,839.40 | $21,839.40 | $0.00 |
| 83P | Internal Revenue Service Centralized Insolvency Operation | 5800-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 83P-2 | Internal Revenue Service | 5800-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 86P-1 | Massachusetts Department of Revenue Bankruptcy Unit | 5800-000 | $0.00 | $551.79 | $551.79 | $0.00 |
| 87-1 | Internal Revenue Service | 5800-000 | $0.00 | $1,281,036.58 | $0.00 | $0.00 |
| 95 | Connecticut Department of Revenue Services C&E Division, Bankruptcy Section | 5800-000 | NA | $3,105.00 | $3,105.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$1,319,449.53** | **$30,242.94** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-2 | Ally Financial serviced by Ally Servicing LLC | 7100-000 | $0.00 | $4,075.87 | $4,075.87 | $274.07 |
| 4-1 | HARRELL'S LLC | 7100-000 | $0.00 | $861.58 | $861.58 | $57.93 |
| 5-1 | A.M. LEONARD, INC. | 7100-000 | $0.00 | $953.94 | $953.94 | $64.14 |
| 6-1 | CCC ASSOCIATES COMPANY, INC. AGENT OF CCC ASSOCIATES COMPANY, INC. | 7100-000 | $0.00 | $15,623.00 | $15,623.00 | $1,050.52 |
| 7-1 | LOVEJOY CORPORATION, INC. HIP LABELS | 7100-000 | $0.00 | $10,343.84 | $10,343.84 | $695.54 |
| 8-1 | WALTERS GARDENS, INC. | 7100-000 | $0.00 | $26,955.75 | $539.12 | $0.00 |
| 10-1 | EDNIE FLOWER BULB, INC. | 7100-000 | $0.00 | $457,230.85 | $457,230.85 | $30,744.99 |
| 11-1 | WS Packaging Group, Inc | 7100-000 | $0.00 | $450.00 | $450.00 | $30.26 |
| 12-1 | DUKE ENERGY CAROLINAS | 7100-000 | $0.00 | $3,067.13 | $3,067.13 | $206.24 |
| 13-1 | FLS Transportation Services Inc. Coface North America Insurance Company | 7100-000 | $0.00 | $26,520.00 | $26,520.00 | $1,783.25 |
| 14-1 | THE TOWNSEND COMPANIES | 7100-000 | $0.00 | $15,148.29 | $15,148.29 | $1,018.60 |
| 15-1 | GREEN CIRCLE GROWERS, INC. JOHN J. RUTTER, ESQ. ROETZEL & ANDRESS, LPA | 7100-000 | $0.00 | $30,503.90 | $0.00 | $0.00 |
| 16-1 | FLORAL ACRES, LLC | 7100-000 | $0.00 | $69,848.52 | $69,848.52 | $4,696.73 |

| 17-1 | Container Centralen, Inc. c/o Michael A. Tessitore, Esq. Moran Kidd Lyons Johnson & Berkson, P.A. | 7100-000 | NA | $1,110,248.90 | $1,110,248.90 | $74,655.05 |
| 18-1 | SOUTHEAST INDUSTRIAL EQUIPMENT INC W STEVE FORD | 7100-000 | $0.00 | $2,950.00 | $2,950.00 | $198.36 |
| 19-1 | KERNS TRUCKING INC | 7100-000 | $0.00 | $1,281.50 | $1,281.50 | $86.17 |
| 20-1 | WELBORN'S PENDLETON TIRE COMPANY INC. DBA PENDLETON TIRE CO. | 7100-000 | $0.00 | $255.53 | $255.53 | $17.18 |
| 21 | First Citizens Bank and Trust Company, Inc. c/o Lindsey Carlberg Livingston, Esq. Haynsworth Sinkler Boyd, P.A. | 7100-000 | NA | $38,058.06 | $0.00 | $0.00 |
| 21 -2 | First Citizens Bank and Trust Company, Inc. | 7100-000 | $0.00 | $38,058.06 | $38,058.06 | $2,559.09 |
| 22 | First Citizens Bank and Trust Company, Inc. c/o Lindsey Carlberg Livingston, Esq. Haynsworth Sinkler Boyd, P.A. | 7100-000 | NA | $55,821.05 | $0.00 | $0.00 |
| 22 -2 | First Citizens Bank and Trust Company, Inc. | 7100-000 | $0.00 | $55,821.05 | $55,821.05 | $3,753.50 |
| 23 -2 | First Citizens Bank and Trust Company, Inc. | 7100-000 | $0.00 | $78,595.00 | $78,595.00 | $5,284.86 |
| 24-1 | ML Irrigation Systems, Inc. | 7100-000 | $0.00 | $27,040.05 | $27,040.05 | $1,818.22 |
| 25 | UNITED RENTALS, INC | 7100-000 | $0.00 | $0.00 | $1,688.20 | $113.52 |
| 26-1 | INDUSTRIAL PACKAGING SUPPLIES, | 7100-000 | $0.00 | $19,255.00 | $19,255.00 | $1,294.74 |
| 27-1 | PROTECH ENVIROMENTAL SUPPLY CO | 7100-000 | $0.00 | $12,300.00 | $12,300.00 | $827.07 |

| 28 | American Pen & Panel, Inc. | 7100-000 | NA | $8,416.76 | $0.00 | $0.00 |
| 28 -2 | American Pen & Panel, Inc. | 7100-000 | $7,840.30 | $8,416.76 | $8,416.76 | $565.96 |
| 30-2 | Kubota Credit Corporation | 7100-000 | $0.00 | $3,077.70 | $3,077.70 | $206.95 |
| 31-2 | Kubota Credit Corporation | 7100-000 | $0.00 | $30,123.97 | $30,123.97 | $2,025.59 |
| 32-2 | Kubota Credit Corporation | 7100-000 | $0.00 | $22,367.37 | $22,367.37 | $1,504.02 |
| 33-1 | W W GRAINGER INC ATTN: SPECIAL COLLECTIONS DEPT | 7100-000 | $0.00 | $15,512.10 | $15,512.10 | $1,043.06 |
| 35-1 | STERLING SOURCE | 7100-000 | $0.00 | $41,092.84 | $41,092.84 | $2,763.15 |
| 36-1 | ZABO PLANTS | 7100-000 | $0.00 | $6,560.00 | $6,560.00 | $441.11 |
| 37-1 | VENDABLE SYSTEMS | 7100-000 | $0.00 | $2,028.07 | $2,028.07 | $136.37 |
| 38-1 | Great Lakes Petroleum Co. Jordan Price Wall Gray Jones & Carlton, PLLC Attn: Joseph E. Propst | 7100-000 | $0.00 | $79,809.40 | $79,809.40 | $5,366.52 |
| 40 | Hyundai Motor Finance Bankruptcy Department | 7100-000 | NA | $3,091.21 | $0.00 | $0.00 |
| 40 -2 | Hyundai Motor Finance | 7100-000 | $0.00 | $3,091.21 | $3,091.21 | $207.86 |
| 42-1 | IVY GARTH SEEDS & PLANTS, INC. | 7100-000 | $0.00 | $419.66 | $419.66 | $28.22 |
| 43 | Export Development Canada as assignee of Clearview Horticultural Products, Inc. | 7100-000 | $0.00 | $76,433.48 | $76,433.48 | $5,139.52 |
| 44-1 | BWI COMPANIES, INC. | 7100-000 | $0.00 | $205.44 | $205.44 | $13.81 |
| 45-1 | Multi Packaging Solutions- John Henry Company | 7100-000 | $0.00 | $315,174.47 | $315,174.47 | $21,192.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46-1 | East Jordan Plastics, Inc. c/o Mary Kay Shaver, Esq. Varnum LLP Bridgewater Place | 7100-000 | $0.00 | $456,110.67 | $456,110.67 | $30,669.67 |
| 47 | ARIS HORTICULTURE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 48-1 | Windmill Farms Nurseries, Inc. Attn: Damon Barnes | 7100-000 | $0.00 | $49,500.00 | $49,500.00 | $3,328.47 |
| 49-1 | Windmill Farms Nurseries, Inc. Attn: Damon Barnes | 7100-000 | $0.00 | $88,313.20 | $88,313.20 | $5,938.33 |
| 50-1 | Highlands Consolidated Growers, Inc. Attn: Rob Lower | 7100-000 | $0.00 | $89,353.75 | $89,353.75 | $6,008.30 |
| 52 | Hyundai Motor Finance Bankruptcy Department | 7100-000 | NA | $660.82 | $0.00 | $0.00 |
| 52 -2 | Hyundai Motor Finance | 7100-000 | $0.00 | $660.82 | $660.82 | $44.43 |
| 54 | Hyundai Motor Finance Bankruptcy Department | 7100-000 | NA | $597.75 | $0.00 | $0.00 |
| 54 -2 | Hyundai Motor Finance | 7100-000 | $0.00 | $597.75 | $597.75 | $40.19 |
| 56 | Hyundai Motor Finance Bankruptcy Department | 7100-000 | NA | $255.40 | $0.00 | $0.00 |
| 56 -2 | Hyundai Motor Finance | 7100-000 | $0.00 | $255.40 | $255.40 | $17.17 |
| 57 | Hyundai Motor Finance Bankruptcy Department | 7100-000 | NA | $281.60 | $0.00 | $0.00 |
| 57 -2 | Hyundai Motor Finance | 7100-000 | $0.00 | $281.60 | $281.60 | $18.94 |
| 58-1 | HENRY F MITCHELL COMPANY | 7100-000 | $0.00 | $165,820.28 | $161,034.98 | $10,828.27 |
| 59-1 | WESTGATE PRODUCTS | 7100-000 | $0.00 | $62,435.34 | $62,435.34 | $4,198.26 |
| 60-2 | Taylor Enterprises | 7100-000 | $0.00 | $4,349.50 | $4,349.50 | $292.47 |
| 61-1 | AIRGAS USA LLC | 7100-000 | $0.00 | $795.85 | $795.85 | $53.51 |

| 62-1 | ARIS HORTICULTURE | 7100-000 | $25,745.22 | $28,826.49 | $0.00 | $0.00 |
| 64-1 | IntegraColor, Ltd. c/o Daniel I. Morenoff The Morenoff Firm, PLLC | 7100-000 | $0.00 | $231,463.38 | $231,463.38 | $15,564.00 |
| 65-1 | Myers Industries, Inc. Attn: Jeanne Kubrin, Credit Manager | 7100-000 | $0.00 | $83,361.20 | $83,361.20 | $5,605.35 |
| 66-1 | BALL SEED COMPANY, INC. | 7100-000 | $0.00 | $400,923.54 | $395,790.87 | $26,613.66 |
| 67 | AUTOZONE, INC | 7100-000 | $1,874.30 | $2,226.46 | $2,226.46 | $149.71 |
| 68-1 | INTERNATIONAL MASTER PROD.CORP DBA/MASTERTAG | 7100-000 | $0.00 | $80,960.62 | $80,960.62 | $5,443.93 |
| 69U | Summit Plastic Company c/o Patrick J. Keating, Esq. Buckingham, Doolittle & Burroughs, LLC | 7100-000 | NA | $358,253.77 | $358,253.77 | $24,089.60 |
| 70 | CTI INTERNATIONAL LIMITED ALSO KNOWN AS CTI PLASTIC | 7100-000 | $0.00 | $38,737.80 | $38,737.80 | $2,604.80 |
| 71-1 | BAILEY NURSERIES, INC | 7100-000 | $0.00 | $121.10 | $121.10 | $8.14 |
| 72-1 | FLEETNET AMERICA, INC EULER HERMES NORTH AMERICA INSURANCE COM AGENT OF FLEETNET AMERICA, INC. | 7100-000 | $0.00 | $30,037.41 | $30,037.41 | $2,019.77 |
| 73 | SOUTHERN AGRICULTURAL INSECTIC | 7100-000 | NA | $366,919.05 | $0.00 | $0.00 |
| 73 -2 | SOUTHERN AGRICULTURAL INSECTIC | 7100-000 | $0.00 | $366,919.05 | $366,919.05 | $24,672.27 |
| 74-1 | Innovative Software Solutions | 7100-000 | $0.00 | $176,614.72 | $176,614.72 | $11,875.88 |
| 75U | AGRINOMIX MACHINE TOOLS FOR GR | 7100-000 | NA | $50,304.10 | $50,304.10 | $3,382.53 |

| 75U | AGRINOMIX MACHINE TOOLS FOR GR | 7100-000 | $0.00 | $50,304.10 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 76-1 | STERLING SOURCE | 7100-000 | $0.00 | $41,092.84 | $0.00 | $0.00 |
| 77-1 | UNITED STATES BANKRUPTCY COURT - INDIAN SPRINGS PERENNIALS, INC | 7100-001 | $0.00 | $35,447.76 | $35,447.76 | $2,383.57 |
| 78 | EXPRESS SEED COMPANY INC JOHN J RUTTER ESQ ROETZEL & ANDRESS LPA | 7100-000 | NA | $1,218,255.26 | $0.00 | $0.00 |
| 78 -2 | EXPRESS SEED COMPANY INC | 7100-000 | $0.00 | $1,218,255.26 | $1,218,255.26 | $81,917.58 |
| 79-1 | TVI IMPORTS, LLC | 7100-000 | $0.00 | $122,444.88 | $122,444.88 | $8,233.40 |
| 80-1 | WALTERS GARDENS | 7100-000 | $0.00 | $27,494.87 | $26,955.75 | $1,812.55 |
| 81-1 | Multi Packaging Solutions- John Henry Company | 7100-000 | $0.00 | $315,174.47 | $0.00 | $0.00 |
| 83U | Internal Revenue Service Centralized Insolvency Operation | 7100-000 | NA | $3,000.00 | $0.00 | $0.00 |
| 83U-2 | Internal Revenue Service | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $201.73 |
| 85 | Massachusetts Department of Revenue Bankruptcy Unit | 7100-000 | NA | $188.45 | $0.00 | $0.00 |
| 86PEN | Massachusetts Department of Revenue | 7300-000 | $0.00 | $972.90 | $972.90 | $0.00 |
| 86U | Massachusetts Department of Revenue Bankruptcy Unit | 7100-000 | NA | $2,734.93 | $0.00 | $118.48 |
| 86U | Massachusetts Department of Revenue | 7100-000 | $0.00 | $1,762.03 | $1,762.03 | $0.00 |

| 88 | MILLER AUTO LEASING CO DBA MILLER TRUCK LEASING MILLER TRUCK LEASING | 7100-000 | NA | $241.22 | $0.00 | $0.00 |
| 89-1 | Bank of the West Attn: Barry Sturdivant | 7100-000 | $0.00 | $2,765,959.98 | $0.00 | $0.00 |
| 90 | US Trustee | 7100-000 | NA | $326.75 | $0.00 | $0.00 |
| 91 | INDIAN SPRINGS PERENNIALS, INC | 7100-000 | $0.00 | $35,447.36 | $0.00 | $0.00 |
| 91 | INDIAN SPRINGS PERENNIALS, INC | 7100-000 | $0.00 | $35,447.36 | $0.00 | $0.00 |
| 91U | INDIAN SPRINGS PERENNIALS, INC | 7200-000 | NA | $22,972.36 | $0.00 | $0.00 |
| 92 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION | 7200-000 | NA | $30,550.36 | $0.00 | $0.00 |
| 93 | Moore & Van Allen, PLLC Attn:  Reid E. Dyer | 7100-000 | NA | $65,478.73 | $0.00 | $0.00 |
| 94A | Ouzts, Ouzts & Company, P.C. | 7100-000 | NA | $53,440.11 | $0.00 | $0.00 |
| 98 | Miller Transportation Group d/b/a Miller Truck Lea c/o S. Nelson Weston, Jr. | 7100-000 | NA | $7,500.00 | $7,500.00 | $0.00 |
| 99 | Southern Agricultural Ins., Inc. c/o Borges & Associates, LLC | 7100-000 | NA | $15,000.00 | $15,000.00 | $0.00 |
| 100 | MOSES EXPRESS, INC | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
| N/F | 2 PLANT INTERNATIONAL | 7100-000 | $19,012.29 | NA | NA | NA |
| N/F | A3 COMMUNICATIONS, INC. | 7100-000 | $1,550.00 | NA | NA | NA |
| N/F | ACTION BOLT AND SUPPLYS, INC | 7100-000 | $496.60 | NA | NA | NA |

| N/F | ALL POWER FORKLIFT SERVICE, IN | 7100-000 | $329.16 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | ALL SEASONS EXPRESS, LLC | 7100-000 | $9,925.20 | NA | NA | NA |
| N/F | ANTHONY TESSELAAR USA, INC. | 7100-000 | $2,204.00 | NA | NA | NA |
| N/F | ARROWOOD/RIVERVIEW MEDICAL CEN | 7100-000 | $111.00 | NA | NA | NA |
| N/F | BAILEY NURSERIES, INC | 7100-000 | $121.10 | NA | NA | NA |
| N/F | BALL SEED COMPANY, INC. | 7100-000 | $375,735.19 | NA | NA | NA |
| N/F | BATTERY SERVICE INC. | 7100-000 | $1,753.84 | NA | NA | NA |
| N/F | BATTLEFIELD FARMS, INC. | 7100-000 | $11,850.00 | NA | NA | NA |
| N/F | BLACK GENERATOR SHOP | 7100-000 | $109.00 | NA | NA | NA |
| N/F | BLACKMORE COMPANY INC. | 7100-000 | $80.14 | NA | NA | NA |
| N/F | BLANCHARD MACHINERY CO., INC. | 7100-000 | $3,903.62 | NA | NA | NA |
| N/F | BOULDIN & LAWSON, INC. | 7100-000 | $3,018.78 | NA | NA | NA |
| N/F | BWI COMPANIES, INC. | 7100-000 | $205.44 | NA | NA | NA |
| N/F | Bank of the West | 7100-000 | $547,912.91 | NA | NA | NA |
| N/F | C.C. DICKSON CO., INC. | 7100-000 | $1,778.02 | NA | NA | NA |
| N/F | CAROLINA INDEPENDENT TRUCKERS | 7100-000 | $143.30 | NA | NA | NA |
| N/F | CASA FLORA, INC. | 7100-000 | $32,256.00 | NA | NA | NA |
| N/F | CHERRY CREEK SYSTEMS INC | 7100-000 | $1,893.07 | NA | NA | NA |

| N/F | CINTAS CORP | 7100-000 | $320.17 | NA | NA | NA |
| N/F | CISCO WEBEX | 7100-000 | $308.00 | NA | NA | NA |
| N/F | CITY AUTO & TRUCK PARTS, INC | 7100-000 | $421.78 | NA | NA | NA |
| N/F | CONTAINER CENTRALEN, INC | 7100-000 | $1,110,248.90 | NA | NA | NA |
| N/F | CRYSTAL CLEAN, LLC | 7100-000 | $533.60 | NA | NA | NA |
| N/F | CTI PLASTIC | 7100-000 | $32,122.04 | NA | NA | NA |
| N/F | Carolina Electrical Supply | 7100-000 | $681.89 | NA | NA | NA |
| N/F | DARBY ELECTRIC | 7100-000 | $165.00 | NA | NA | NA |
| N/F | DAT-A-SYST COMPUTER SERVICES, | 7100-000 | $1,026.42 | NA | NA | NA |
| N/F | DE GROOT, INC | 7100-000 | $2,600.00 | NA | NA | NA |
| N/F | DEWAR NURSERIES, INC. | 7100-000 | $27,601.20 | NA | NA | NA |
| N/F | DUNLAP-JOHNSON CHEVROLET CO., | 7100-000 | $189.01 | NA | NA | NA |
| N/F | EAGLE TRANSPORTATION LOGISTICS | 7100-000 | $500.00 | NA | NA | NA |
| N/F | EAST COAST TRAILER AND EQUIPME | 7100-000 | $131.31 | NA | NA | NA |
| N/F | EAST JORDAN PLASTICS, INC | 7100-000 | $436,224.60 | NA | NA | NA |
| N/F | EASTERN INDUSTRIAL SUPPLIES, I | 7100-000 | $288.00 | NA | NA | NA |
| N/F | EASTERN REFRIGERATION SERVICE | 7100-000 | $276.05 | NA | NA | NA |
| N/F | EDNIE FLOWER BULB, INC. | 7100-000 | $450,201.05 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | EXPRESS SEED COMPANY, INC. | 7100-000 | $1,359,213.06 | NA | NA | NA |
| N/F | FASTENAL COMPANY | 7100-000 | $44.30 | NA | NA | NA |
| N/F | FLEETNET AMERICA, INC. | 7100-000 | $17,921.62 | NA | NA | NA |
| N/F | FLORAL ACRES, LLC | 7100-000 | $69,848.52 | NA | NA | NA |
| N/F | FLS TRANSPORTATION SERVICES, I | 7100-000 | $22,750.00 | NA | NA | NA |
| N/F | FOREMOSTCO, INC. | 7100-000 | $4,278.50 | NA | NA | NA |
| N/F | FOURMAN'S REPAIR SHOP, INC | 7100-000 | $53.75 | NA | NA | NA |
| N/F | GEMPLER'S INC. | 7100-000 | $462.00 | NA | NA | NA |
| N/F | GRAINGER, INC | 7100-000 | $13,274.90 | NA | NA | NA |
| N/F | GREAT LAKES PETROLEUM | 7100-000 | $65,584.39 | NA | NA | NA |
| N/F | GRIFFITH PROPAGATION NURSERY, | 7100-000 | $2,711.60 | NA | NA | NA |
| N/F | H AND H FARM MACHINE CO., INC | 7100-000 | $1,096.81 | NA | NA | NA |
| N/F | HARRELL'S LLC | 7100-000 | $860.38 | NA | NA | NA |
| N/F | HIGHLANDS CONSOLIDATED GROWERS | 7100-000 | $89,353.75 | NA | NA | NA |
| N/F | HOLESHOT TRUCKING, INC. | 7100-000 | $1,622.78 | NA | NA | NA |
| N/F | HUNTER PIPE & SUPPLY INC | 7100-000 | $652.06 | NA | NA | NA |
| N/F | INDIAN SPRINGS PERENNIALS, INC | 7100-000 | $36,970.56 | NA | NA | NA |
| N/F | INDUSTRIAL PACKAGING SUPPLIES, | 7100-000 | $19,255.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | INTEGRA COLOR | 7100-000 | $231,337.38 | NA | NA | NA |
| N/F | IVY GARTH SEEDS & PLANTS, INC. | 7100-000 | $1,642.31 | NA | NA | NA |
| N/F | JADERLOON DIV CO., INC. | 7100-000 | $837.69 | NA | NA | NA |
| N/F | JIFFY PRODUCTS OF AMERICA | 7100-000 | $21,607.19 | NA | NA | NA |
| N/F | JMT EXPRESS INC. | 7100-000 | $102.00 | NA | NA | NA |
| N/F | KAPITEYN RABOBANK NA SALINAS BRANCH | 7100-000 | $81,357.56 | NA | NA | NA |
| N/F | KILLIAN'S SERVICE CENTER, INC | 7100-000 | $3,870.00 | NA | NA | NA |
| N/F | LAKESIDE STEEL AND MACHINE | 7100-000 | $126.00 | NA | NA | NA |
| N/F | LIFTONE, LLC | 7100-000 | $1,045.23 | NA | NA | NA |
| N/F | LOVEJOY CORPORATION, INC. HIP LABELS | 7100-000 | $10,343.84 | NA | NA | NA |
| N/F | LOWES COMPANIES INC | 7100-000 | $6,979.05 | NA | NA | NA |
| N/F | M.L. IRRIGATION, INC. | 7100-000 | $4,888.20 | NA | NA | NA |
| N/F | MANDI GOLLOTTE | 7100-000 | $1,350.00 | NA | NA | NA |
| N/F | MASTER TAG, INC | 7100-000 | $77,588.37 | NA | NA | NA |
| N/F | MASTERPIECE FLOWER COMPANY | 7100-000 | $950.00 | NA | NA | NA |
| N/F | MCNAUGHTON-MCKAY ELECTRIC | 7100-000 | $493.47 | NA | NA | NA |
| N/F | METROLINA GREENHOUSES, INC. | 7100-000 | $10,650.28 | NA | NA | NA |
| N/F | MGS HORTICULTURE, INC. | 7100-000 | $6,190.60 | NA | NA | NA |
| N/F | MICHELL'S | 7100-000 | $127,534.42 | NA | NA | NA |

| N/F | MOSES EXPRESS, INC | 7100-000 | $2,465.08 | NA | NA | NA |
|-----|--------------------|----------|-----------|----|----|----|
| N/F | MYERS INDUSTRIES, INC | 7100-000 | $83,969.83 | NA | NA | NA |
| N/F | NANCE TRACTOR AND IMPLEMENT, I | 7100-000 | $617.86 | NA | NA | NA |
| N/F | NETSOUTH, INC. | 7100-000 | $220.00 | NA | NA | NA |
| N/F | NOBLES AND ASSOCIATES, LLC | 7100-000 | $32,580.00 | NA | NA | NA |
| N/F | NOVELTY MANUFACTURING, CO. | 7100-000 | $11,899.00 | NA | NA | NA |
| N/F | PARKER FARM SERVICE OF SHELBY, | 7100-000 | $163.22 | NA | NA | NA |
| N/F | PARTS ASSOCIATES, INC | 7100-000 | $877.27 | NA | NA | NA |
| N/F | PENNSYLVANIA STEEL COMPANY, IN | 7100-000 | $138.61 | NA | NA | NA |
| N/F | QUEEN'S GARAGE | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Qingdao Sun Voyage International Trade C | 7100-000 | $107,438.14 | NA | NA | NA |
| N/F | RANDALL REILLY PUBLISHING CO., | 7100-000 | $525.00 | NA | NA | NA |
| N/F | RELIABLE FIRE AND SAFETY, INC | 7100-000 | $3,494.56 | NA | NA | NA |
| N/F | ROUGH BROTHERS, INC. | 7100-000 | $318.28 | NA | NA | NA |
| N/F | RYDER TRANSPORTATION SERVICES | 7100-000 | $5,532.61 | NA | NA | NA |
| N/F | SEASONAL LOGISTICS | 7100-000 | $3,453.44 | NA | NA | NA |
| N/F | SOUTHEAST INDUSTRIAL EQUIPMENT | 7100-000 | $3,450.00 | NA | NA | NA |

| N/F | SOUTHERN AGRICULTURAL INSECTIC | 7100-000 | $289,353.32 | NA | NA | NA |
| N/F | SOUTHERN GROWER'S | 7100-000 | $15,623.00 | NA | NA | NA |
| N/F | STERLING SOURCE | 7100-000 | $39,590.34 | NA | NA | NA |
| N/F | STOKLEY NURSERY | 7100-000 | $47,003.60 | NA | NA | NA |
| N/F | SUMMIT PLASTIC COMPANY | 7100-000 | $380,093.67 | NA | NA | NA |
| N/F | SUN GRO HORTICULTURE INC | 7100-000 | $815,227.29 | NA | NA | NA |
| N/F | SYNGENTA SEEDS INC | 7100-000 | $108.09 | NA | NA | NA |
| N/F | THE JOHN HENRY COMPANY | 7100-000 | $314,359.33 | NA | NA | NA |
| N/F | THE TOWNSEND COMPANIES | 7100-000 | $14,637.60 | NA | NA | NA |
| N/F | TNT PARTS, INC | 7100-000 | $9,510.51 | NA | NA | NA |
| N/F | TOSHIBA BUSINESS SOLUTIONS OF | 7100-000 | $9,678.55 | NA | NA | NA |
| N/F | TRANSPLANT NURSERY, INC. | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | TVI IMPORTS, LLC | 7100-000 | $122,345.08 | NA | NA | NA |
| N/F | TWO WAY RADIO OF CAROLINA, INC | 7100-000 | $400.00 | NA | NA | NA |
| N/F | ULINE INC | 7100-000 | $914.67 | NA | NA | NA |
| N/F | UNITED RENTALS (N AMERICA) INC | 7100-000 | $1,400.27 | NA | NA | NA |
| N/F | UPSTATE INDUSTRIAL SUPPLIES | 7100-000 | $330.61 | NA | NA | NA |
| N/F | VAUGHN BELTING COMPANY, INC. | 7100-000 | $153.96 | NA | NA | NA |
| N/F | VENDABLE SYSTEMS | 7100-000 | $2,028.18 | NA | NA | NA |

| N/F | WALTERS GARDENS | 7100-000 | $26,955.75 | NA | NA | NA |
|-----|-----------------|----------|------------|----|----|----|
| N/F | WELBORN'S TIRE | 7100-000 | $255.53 | NA | NA | NA |
| N/F | WESTGATE PRODUCTS | 7100-000 | $62,435.34 | NA | NA | NA |
| N/F | WINDMILL NURSERIES, INC. | 7100-000 | $59,598.40 | NA | NA | NA |
| N/F | WOOD SEPTIC TANK SERVICE | 7100-000 | $620.00 | NA | NA | NA |
| N/F | WORKFORCE INTEGRITY NETWORK | 7100-000 | $219.45 | NA | NA | NA |
| N/F | WS PACKAGING | 7100-000 | $450.00 | NA | NA | NA |
| N/F | WSE TRANSPORTATION | 7100-000 | $45,273.13 | NA | NA | NA |
| N/F | YORK LUMBER | 7100-000 | $32.49 | NA | NA | NA |
| N/F | YOUNG HOLLOW | 7100-000 | $177,450.40 | NA | NA | NA |
| N/F | ZABO PLANTS | 7100-000 | $6,560.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$8,120,836.53** | **$11,929,017.71** | **$6,719,785.82** | **$450,000.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  1

Case No.:   13-03600-DD

Case Name:   STACY'S INC.

For Period Ending:   05/09/2017

Trustee Name:   (600020) John K. Fort

Date Filed (f) or Converted (c):  06/12/2014 (c)

§ 341(a) Meeting Date:  08/04/2014

Claims Bar Date:  11/03/2014

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Ref. # | | | | | | |
| 1 | SECURITY DEPOSITS<br>Orig. Description: Navitas-Nova (Deposit);   Navitas-Nova (Deposit) | 840.46 | 0.00 | | 0.00 | FA |
| 2 | STOCK AND BUSINESS INTERESTS<br>Orig. Description: Stacy's Service Company, LLC;  Debtor's counsel currently holding $67,446.14; Value shown is half due to estimated income taxes owed by Stacy's Service Co., LLC; | 33,723.07 | 0.00 | | 67,446.14 | FA |
| 3 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>Orig. Description: Allocated Surplus from AgSouth Farm Credit (See attached Exhibit B-21);   Allocated Surplus from AgSouth Farm Credit | 6,417.61 | 0.00 | | 0.00 | FA |
| 4 | VOID | VOID | VOID | VOID | VOID | VOID |
| 5 | BANK ACCOUNTS<br>WELLS FARGO CHECKING ACCOUNT #1360 - STACY'S OPERATING.  FROM AMENDED DOC 514 | 141,375.17 | 0.00 | | 142,029.19 | FA |
| 6 | BANK ACCOUNTS<br>BARTON LAW FIRM TRUST ACCOUNT.  FROM AMENDED DOC #514 | 1,732,050.29 | 0.00 | | 1,732,050.29 | FA |
| 7 | MISC. REFUND - AT&T (u)<br>AT&T - CREDIT ON FINAL BILL | Unknown | 38.89 | | 38.89 | FA |
| 8 | MISC. REFUND - REJECTED ACH TRANS. (u)<br>REJECTED ACH TRANSACTION | 0.00 | 1,127.12 | | 1,127.12 | FA |
| 9 | TAX REFUND (u)<br>NC CORPORATE INCOME TAX REFUND | 0.00 | 665.00 | | 665.00 | FA |
| 10 | TAX REFUND (u)<br>STATE OF TENNESSEE CORPORATE INCOME TAX REFUND | 0.00 | 828.00 | | 828.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  2

Case No.:    13-03600-DD

Case Name:    STACY'S INC.

Trustee Name:    (600020) John K. Fort

Date Filed (f) or Converted (c):  06/12/2014 (c)

§ 341(a) Meeting Date:  08/04/2014

For Period Ending:    05/09/2017

Claims Bar Date:  11/03/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | PREFERENCE - 13-80185  (u)<br>PREFERENCE ACTION AGAINST GREAT LAKES PETROLEUM COMPANY<br>FILED BY DIP PRIOR TO CONVERSION.  ADV. #13-80185DD | 0.00 | 750.00 | | 750.00 | FA |
| 12 | LAWSUIT - 15-80018  (u)<br>FORT V PERRY, III, ET AL - 15-80018 | 0.00 | 77,682.00 | | 50,000.00 | FA |
| 13 | LAWSUIT  15-80020  (u)<br>FORT V PERRY, III,  ET AL. - 15-80020 | 0.00 | 679,017.00 | | 425,000.00 | FA |
| 14 | MISC. REFUND - AGSOUTH  (u)<br>RETIREMENT OF NON-QUALIFIED ALLOCATED SURPLUS FROM AGSOUTH<br>FARM CREDIT | 0.00 | 2,760.30 | | 2,760.30 | FA |
| 15 | VOID  (u) | VOID | VOID | VOID | VOID | VOID |
| 16 | VOID  (u) | VOID | VOID | VOID | VOID | VOID |
| 17 | PREFERENCE  15-80116  (u)<br>FORT V INTERNATIONAL MASTER PRODUCTS | 0.00 | 11,546.87 | | 11,546.87 | FA |
| 18 | PREFERENCE  15-80101  (u)<br>FORT V PESTA FINNIE | 0.00 | 16,975.00 | | 6,000.00 | FA |
| 19 | VOID  (u) | VOID | VOID | VOID | VOID | VOID |
| 20 | SETTLEMENT - WINDMILL FARM NURSERIES  (u)<br>PREFERENCE SETTLEMENT PRIOR TO FILING OF ADVERSARY | 0.00 | 12,500.00 | | 12,500.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  3

**Case No.:**   13-03600-DD

**Case Name:**   STACY'S INC.

**For Period Ending:**     05/09/2017

**Trustee Name:**     (600020) John K. Fort

**Date Filed (f) or Converted (c):**   06/12/2014 (c)

**§ 341(a) Meeting Date:**   08/04/2014

**Claims Bar Date:**   11/03/2014

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by the<br>Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 21 | PREFERENCE  15-80062  (u)<br>FORT V INDIAN SPRINGS PERRINNIALS.  ADVERSARY DISMISSED DUE TO DEFENDANT FILING BANKRUPTCY. | 315,581.52 | 315,581.52 | | 0.00 | FA |
| 22 | PREFERENCE - 15-80079  (u)<br>FORT V EARNHARDT AND SONS.  DEFAULT JUDGMENT FILED AGAINST DEFENDANT.  TRUSTEE TO RESERVE ASSET. | 121,654.74 | 121,654.74 | | 0.00 | FA |
| 23 | PREFERENCE - 15-80080  (u)<br>FORT V 3D SISTERS TRUCKING.  DEFAULT JUDGMENT FILED AGAINST DEFENDANT.  TRUSTEE TO RESERVE ASSET. | 115,215.98 | 115,215.98 | | 0.00 | FA |
| 24 | PREFERENCE - 15-80081  (u)<br>FORT V NOBLES AND ASSOCIATES | 78,227.00 | 78,227.00 | | 6,000.00 | FA |
| 25 | PREFERENCE - 15-80082  (u)<br>FORT V PRICE TRUCKING.  **BALANCE OF $3500 DUE.  TRUSTEE WILL ABANDON FOR NON-PAYMENT IN MONTHS.  PURSUIT TOO BURDENSOME TO THE ESTATE.** | 74,808.13 | 74,808.13 | | 3,000.00 | FA |
| 26 | PREFERENCE - 15-80083 (u)<br>FORT V JAMES & JORDON TRUCKING | 63,359.75 | 63,359.75 | | 7,200.00 | FA |
| 27 | PREFERENCE - 15-80084  (u)<br>FORT V STOKLEY NURSERY | 54,455.00 | 54,455.00 | | 12,000.00 | FA |
| 28 | PREFERENCE - 15-80088 (u)<br>FORT V WSE TRANSPORTATION LLC | 1,059,044.93 | 1,059,044.93 | | 42,000.00 | FA |
| 29 | PREFERENCE - 15-80089 (u)<br>FORT V LANDMARK PLASTIC CORP | 57,243.21 | 57,243.21 | | 12,500.00 | FA |

## Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

Case No.:    13-03600-DD

Case Name:    STACY'S INC.

For Period Ending:    05/09/2017

Trustee Name:    (600020) John K. Fort

Date Filed (f) or Converted (c):  06/12/2014 (c)

§ 341(a) Meeting Date:  08/04/2014

Claims Bar Date:  11/03/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 30 | PREFERENCE - 15-80090  (u)<br>FORT V MILLER TRANSPORTATION GROUP | 54,168.07 | 54,168.07 | | 7,500.00 | FA |
| 31 | PREFERENCE - 15-80091  (u)<br>FORT V SEWELL INDUSTRIES INC. | 43,720.00 | 43,720.00 | | 2,200.00 | FA |
| 32 | PREFERENCE - 15-80092 (u)<br>FORT V CAPSTONE INS SERVICE | 40,176.00 | 40,176.00 | | 4,300.00 | FA |
| 33 | PREFERENCE - 15-80093   (u)<br>FORT V SPRING MEADOW NURSERY | 36,592.52 | 36,592.52 | | 17,500.00 | FA |
| 34 | PREFERENCE - 15-80094  (u)<br>FORT V CLINTON NURSERIES INC | 33,816.80 | 33,816.80 | | 18,750.00 | FA |
| 35 | PREFERENCE - 15-80095  (u)<br>FORT V PASTANCH LLC | 27,310.80 | 27,310.80 | | 10,000.00 | FA |
| 36 | PREFERENCE - 15-80099   (u)<br>FORT V INTERSTATE BILLING SERVICE INC | 19,590.16 | 19,590.16 | | 11,291.00 | FA |
| 37 | PREFERENCE ACTIONS (u)<br>15-80102 POPPELMANN PLASTICS; 15-80105 ANTHONY TESSELAR USA;<br>15-80107 2 PLANT INTERNATIONAL LLC; 15-80111 RYDER SYSTEM;  15-<br>80113 PREMIER TRAILER;  15-80118 CCC ASSOCIATES CO; 15-80119<br>CINCINNATI TIME SYSTEMS;  15-80122 TNT PARTS INC;  15-80124 MOSES<br>EXPRESS; 15-80128 GREEN MARKET;  15-80130 TVI IMPORTS;  15-80133 US<br>LIFE INSURANCE; 15-80134 REPUBLIC SERVICES;  15-80136 KUBOTA<br>CREDIT; 15-80138 MYERS INDUSTRIES; 15-80060 EDNIE FLOWER BULB; 15-<br>80073 DEWAR NURSERIES | 1,275,000.00 | 1,275,000.00 | | 171,777.04 | FA |
| 38 | PREFERENCE - 15-80115 (u)<br>FORT V CLARK TIRE | 0.00 | 11,379.33 | | 2,250.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

Case No.:    13-03600-DD

Case Name:    STACY'S INC.

Trustee Name:    (600020) John K. Fort

Date Filed (f) or Converted (c):  06/12/2014 (c)

§ 341(a) Meeting Date:  08/04/2014

For Period Ending:    05/09/2017

Claims Bar Date:  11/03/2014

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39 | PREFERENCE - 15-80066  (u) FORT V FLORAL ACRES | 0.00 | 152,482.12 | | 5,000.00 | FA |
| 40 | PREFERENCE  15-80061 (u) 15-80061DD  FORT V HOLESHOT TRUCKING.  **BALANCE OF $3000 DUE. TRUSTEE WILL ABANDON FOR NON-PAYMENT IN MONTHS.  PURSUIT TOO BURDENSOME TO THE ESTATE.** | 0.00 | 970,638.53 | | 7,000.00 | FA |
| 41 | PREFERENCE  15-80063 (u) FORT V KWABENA BOATENG | 0.00 | 146,853.09 | | 3,000.00 | FA |
| 42 | PREFERENCE  15-80064 (u) FORT V ROLLING WHEELS EXPRESS | 0.00 | 182,114.84 | | 7,000.00 | FA |
| 43 | PREFERENCE  15-80065 (u) FORT V RUSOS TRANSPORT CORP.  DEFAULT JUDGMENT FILED AGAINST DEFENDANT.  TRUSTEE TO RESERVE ASSET. | 0.00 | 149,480.62 | | 0.00 | FA |
| 44 | PREFERENCE  15-80067 (u) FORT V TYCHIMBA.  DEFAULT JUDGMENT FILED AGAINST DEFENDANT. TRUSTEE TO RESERVE ASSET. | 0.00 | 125,503.38 | | 0.00 | FA |
| 45 | PREFERENCE  15-80068 (u) FORT V WILLIAM F. GREEN | 0.00 | 102,026.29 | | 9,000.00 | FA |
| 46 | PREFERENCE  15-80074 (u) FORT V BAILEY, ET AL.  DEFAULT JUDGMENT FILED AGAINST DEFENDANT.  TRUSTEE TO RESERVE ASSET. | 0.00 | 60,832.08 | | 0.00 | FA |
| 47 | PREFERENCE  15-80075 (u) FORT V SOUTHERN INSECTICIDES INC. | 0.00 | 92,346.85 | | 15,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  6

Case No.:    13-03600-DD

Case Name:    STACY'S INC.

For Period Ending:    05/09/2017

Trustee Name:    (600020) John K. Fort

Date Filed (f) or Converted (c):  06/12/2014 (c)

§ 341(a) Meeting Date:  08/04/2014

Claims Bar Date:  11/03/2014

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 48 | PREFERENCE  15-80076 (u) <br> FORT V AMAZING GRACE TRUCKING CO., LLC.  **BALANCE OF $1500 DUE. TRUSTEE WILL ABANDON FOR NON-PAYMENT IN MONTHS.  PURSUIT TOO BURDENSOME TO THE ESTATE.** | 0.00 | 75,963.49 | | 3,500.00 | FA |
| 49 | PREFERENCE  15-80100 (u) <br> FORT V FLEETNET AMERICA | 0.00 | 18,678.96 | | 2,250.00 | FA |
| 50 | PREFERENCE  15-80104 (u) <br> FORT V ALVAREZ, ET AL.  DEFAULT JUDGMENT FILED AGAINST DEFENDANT.  TRUSTEE TO RESERVE ASSET. | 0.00 | 23,894.97 | | 0.00 | 0.00 |
| 51 | PREFERENCE  15-80106 (u) <br> FORT V M5 LOGISTICS | 0.00 | 29,844.82 | | 1,800.00 | FA |
| 52 | PREFERENCE  15-80108 (u) <br> FORT V CONSOLIDATED FOAM, INC. | 0.00 | 36,492.90 | | 12,000.00 | FA |
| 53 | PREFERENCE  15-80109 (u) <br> FORT V MOORE ET AL.  DEFAULT JUDGMENT FILED AGAINST DEFENDANT.  TRUSTEE TO RESERVE ASSET. | 0.00 | 39,628.34 | | 0.00 | 0.00 |
| 54 | PREFERENCE  15-80110 (u) <br> FORT V INNOVATIVE SOFTWARE | 0.00 | 52,770.37 | | 18,000.00 | FA |
| 55 | PREFERENCE  15-80112 (u) <br> FORT V J.A.C.D. HAULING.  DEFFAULT JUDGMENT FILED AGAINST DEFENDANT.  TRUSTEE TO RESERVE ASSET. | 0.00 | 44,854.26 | | 0.00 | 0.00 |
| 56 | PREFERENCE  15-80114 (u) <br> FORT V RC&H TRANSPORTATION | 0.00 | 50,606.72 | | 4,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

Case No.:    13-03600-DD

Case Name:    STACY'S INC.

Trustee Name:    (600020) John K. Fort

Date Filed (f) or Converted (c):  06/12/2014 (c)

§ 341(a) Meeting Date:  08/04/2014

For Period Ending:    05/09/2017

Claims Bar Date:  11/03/2014

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| **Ref. #** | | | | | | |
| 57 | PREFERENCE  15-80117 (u)<br>FORT V HALE TRAILER BRAKE & WHEEL | 0.00 | 11,700.00 | | 1,250.00 | FA |
| 58 | PREFERENCE  15-80120 (u)<br>FORT V COLONIAL LIFE AND ACCIDENT INSURANCE CO | 0.00 | 12,410.35 | | 750.00 | FA |
| 59 | PREFERENCE  15-80121 (u)<br>FORT V MCKINNEY TRAILER RENTALS | 0.00 | 34,646.05 | | 13,000.00 | FA |
| 60 | PREFERENCE  15-80123 (u)<br>FORT V WATERS | 0.00 | 15,033.59 | | 2,500.00 | FA |
| 61 | PREFERENCE  15-80129 (u)<br>FORT V J&S EXPRESS | 0.00 | 50,134.90 | | 6,500.00 | FA |
| 62 | PREFERENCE  15-80131 (u)<br>FORT V ALL ONE TRANSPORTATION.  DEFAULT JUDGMENT FILED<br>AGAINST DEFENDANT.  TRUSTEE TO RESERVE THE ASSET.<br>**RENEGOTIONS AFTER DEFAULT JUDGMENT RESULTED IN A<br>SETTLEMENT TO THE ESTATE.** **BALANCE OF $4875.75 DUE.  TRUSTEE<br>WILL ABANDON FOR NON-PAYMENT IN MONTHS.  PURSUIT TOO<br>BURDENSOME TO THE ESTATE.** | 0.00 | 36,808.78 | | 3,250.50 | FA |
| 63 | PREFERENCE  15-80137 (u)<br>FORT V WW GRAINGER.  DISMISSED BY JUDGE DUE TO LACK OF ACTION<br>BY PLAINTIFF.  **HOWEVER, THE DEFENDANT REMITTED A PAYMENT TO<br>THE ESTATE AFTER THE ADVERSARY WAS DISMISSED.** | 0.00 | 7,455.03 | | 1,500.00 | FA |
| 64 | PREFERENCE  15-80132 (u)<br>FORT V ETHEL HARRIS, LLC | 0.00 | 28,080.48 | | 1,500.00 | FA |
| 65 | VOID (u) | VOID | VOID | VOID | VOID | VOID |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:   8

Case No.:    13-03600-DD

Case Name:   STACY'S INC.

For Period Ending:      05/09/2017

Trustee Name:      (600020) John K. Fort

Date Filed (f) or Converted (c):   06/12/2014 (c)

§ 341(a) Meeting Date:   08/04/2014

Claims Bar Date:   11/03/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 66 | PREFERENCE - 15-80139 (u)<br>FORT V NEXCOMMUNICATIONS.  DEFAULT JUDGMENT FILED AGAINST DEFENDANT.  TRUSTEE TO RESERVE THE ASSET. | 0.00 | 8,691.00 | | 0.00 | 0.00 |
| 67 | MISC. REFUND (u)<br>PATRONAGE REFUND - AGSOUTH FARM CREDIT ACA.  CHECK STALE AT TIME OF DEPOSIT.  CHECK NOT HONORED AT BANK.  TOO BURDENSOME FOR TRUSTEE TO GO AFTER.   WILL ABANDON. | 0.00 | 209.10 | | 0.00 | FA |
| 68 | PREFERENCE  15-80135 (u)<br>FORT V PDM OF CHARLOTTE | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 69 | VOID | VOID | VOID | VOID | VOID | VOID |
| **69** | **Assets       Totals**      (Excluding unknown values) | **$5,384,371.21** | **$6,850,416.03** | | **$2,903,810.34** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 9

**Case No.:**   13-03600-DD

**Case Name:**   STACY'S INC.

**For Period Ending:**   05/09/2017

**Trustee Name:**   (600020) John K. Fort

**Date Filed (f) or Converted (c):**   06/12/2014 (c)

**§ 341(a) Meeting Date:**   08/04/2014

**Claims Bar Date:**   11/03/2014

**Major Activities Affecting Case Closing:**

7/1/14
This is a converted Chapter 11.  Debtor was a wholesale florist that sold primarily to "big box" stores like Wal-Mart, Lowes and Home Depot.  During the Chapter 11 substantially all of the assets were liquidated for approximately $21,000,000.  Bank of The West (BOTW) had a lien on most assets and received the bulk of the money.  There were two carve outs from the asset sale, one for unsecured claimants (except BOTW) and one for administrative claimants. The operations of the debtor prior to the sale were more successful than anticipated and a significant tax liability was incurred. This liability was not provided for in the sale of assets. Between the tax liability and the administrative expenses (attorneys and CPA's) the case became administratively insolvent and converted to Chapter 7.  Trustee has hired Bob Faulkner as the CPA.  Ideas have been exchanged on how to minimize the tax liability but no formal plan has been formulated.  Jim Bruner has been hired as counsel to pursue BOTW cash collateral claims; claims against the Stacy Trust; preferences; fraudulent transfers; and any other issues involving litigation.

6/4/2015
THE TRUSTEE RETURNED BOTW'S CASH COLLATERAL IN JULY 18, 2014 PER THE ORDER DATED 7/17/14.    FAULKNER PREPARED TAX RETURNS TO THE IRS AS WELL AS A LARGE NUMBER OF STATE AGENCIES.  BRUNER HAS FILED ADVERSARIES AGAINST THE OFFICERS AND TRUSTEES OF THE  STACY TRUST.   HE IS ALSO PREPARING TO FILE PREFERENCE ACTIONS AGAINST VENDORS.  BECAUSE THE LITIGATION WILL EXTEND THE LIFE OF THIS CASE, THE TRUSTEE IS MOVING TO MAKE AN INTERIM DISTRIBUTION TO THE UNSECURED CREDITORS AS PER THE CARVEOUT AGREEMENT PRIOR TO CONVERSION.

ACTIVITY DURING REPORTING PERIOD - 7/1/2015 THRU 6/30/2016

7/15: Bruner Bruner and Floyd met and discussed multiple time correct actions on preferences

8/15: No hard assets so only administering 547/548 actions and lawsuits.  Settled many.

8/15: unsecured distribution

10/15: 1st priority distribution--discussed with Faulkner

12/15:  Perry lawsuit and two preferences all that is left.  Continual discussions with Bruners and Floyd.  Faulkner suggested we distribute before year end (May) to minimize taxes.  Sent to UST 12/21 and 12/30.

2/16: mult discussions Bruner ref. Perry lawsuit

3/16: settled Perry lawsuit

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:   10

**Case No.:**   13-03600-DD

**Case Name:**   STACY'S INC.

**For Period Ending:**   05/09/2017

**Trustee Name:**   (600020) John K. Fort

**Date Filed (f) or Converted (c):**   06/12/2014 (c)

**§ 341(a) Meeting Date:**   08/04/2014

**Claims Bar Date:**   11/03/2014

4/16:  2nd priority distribution

6/16:  appears with refund that IRS claim is close to 100% paid. Continuing to collect on installment payments,  Should close by end of year.  Faulkner needs to do final TR

 9/16 Floyd cut deal with trucking co. to pay $4500 by December.  Close once receive $.  Still need to make sure pay Faulkner and Bruner

12/16
Last of installment payments have been received.  The final tax return has been prepared and filed.  Trustee is moving to close.

**Initial Projected Date Of Final Report (TFR):**        12/31/2015

**Current Projected Date Of Final Report (TFR):**        02/24/2017 (Actual)

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John K. Fort (600020) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1666 General Checking Account | |
| **Blanket Bond (per case limit):** | $3,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2014 | {6} | BARTON LAW FIRM PA ESCROW ACCOUNT | INTEREST ACCRUED | 1129-000 | 106.41 | | 106.41 |
| 06/30/2014 | {6} | BARTON LAW FIRM PA | VEHICLE SALE AND PREFERENCE FUNDS | 1129-000 | 113,048.66 | | 113,155.07 |
| 06/30/2014 | {6} | BARTON LAW FIRM PA | STACY'S VEHICLE PROCEEDS | 1129-000 | 102,553.86 | | 215,708.93 |
| 06/30/2014 | {5} | WELLS FARGO BANK | CLOSED BANK ACCOUNT | 1129-000 | 142,029.19 | | 357,738.12 |
| 08/04/2014 | {7} | AT&T | CREDIT ON FINAL BILL | 1229-000 | 38.89 | | 357,777.01 |
| 08/27/2014 | {8} | AMERICA EXPRESS | REJECTED ACH TRANSACTION | 1229-000 | 1,127.12 | | 358,904.13 |
| 10/03/2014 | {9} | NORTH CAROLINA DEPT. OF REVENUE | CORPORATE REFUND - YEAR ENDING 2013 | 1224-000 | 665.00 | | 359,569.13 |
| 10/03/2014 | {10} | STATE OF TENNESSEE | CORPORATION REFUND - YEAR ENDING 2013 | 1224-000 | 828.00 | | 360,397.13 |
| 12/05/2014 | {11} | GREAT LAKES PETROLEUM COMPANY | SETTLEMENT PROCEEDS. ADV#13-80185DD | 1241-000 | 750.00 | | 361,147.13 |

Exhibit 9
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/09/2015 | 101 | FAULKNER & THOMPSON, PA | ACCOUNTANT FEES - 6/30/14 THROUGH 9/2/14 PER ORDER DATED 12/9/14. | 3310-000 | | 67,139.00 | 294,008.13 |
| 01/09/2015 | 102 | FAULKNER & THOMPSON, PA | ACCOUNTANT EXPENSES - 6/30/14 THROUGH 9/2/14 PER ORDER DATED 12/9/14. | 3320-000 | | 417.06 | 293,591.07 |
| 02/20/2015 | {2} | BARTON LAW FIRM PA | PROCEEDS ATTRIBUTABLE TO THE SALE OF CERTAIN VEHICLES OWNED BY DEBTOR'S WHOLLY-OWNED SUBSIDIARY | 1129-000 | 67,446.14 | | 361,037.21 |
| 04/21/2015 | | BANK OF THE WEST | SETTLEMENT PROCEEDS FROM SSC SALE PER ORDER DATED 8/18/14 | 4210-000 | | 33,750.00 | 327,287.21 |
| 05/26/2015 | | ******1670 - REPLACE BOND PREMIUM | Transfer funds | 9999-000 | | 744.32 | 326,542.89 |
| 05/26/2015 | | ******1670 - REPLACE BOND PREMIUM | Transfer Funds | 9999-000 | | 30.00 | 326,512.89 |
| 06/03/2015 | {14} | AGSOUTH FARM CREDIT ACA | RETIREMENT OF NON-QUALIFIED ALLOCATED SURPLUS | 1229-000 | 2,760.30 | | 329,273.19 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

Exhibit 9

Page:  3

**Cash Receipts And Disbursements Record**

| Case No.: | 13-03600-DD | Trustee Name: | John K. Fort (600020) |
|---|---|---|---|
| Case Name: | STACY'S INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1972 | Account #: | ******1666 General Checking Account |
| For Period Ending: | 05/09/2017 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/13/2015 | {17} | MASTER TAG | 15-80116DD FORT V INTERNATIONAL MASTER PRODUCTS CORP DBA MASTER TAG INC. | 1241-000 | 11,546.87 | | 340,820.06 |
| 07/23/2015 | 103 | SC DEPARTMENT OF REVENUE | 57-0981972; 2014 SC1120 | 2820-000 | | 25.00 | 340,795.06 |
| 07/28/2015 | {18} | Pesta Finnie & Associates | Settlement proceeds - 15-80101 - Fort v Pesta Finnie | 1241-000 | 6,000.00 | | 346,795.06 |
| 07/28/2015 | {20} | WINDMILL FARMS NURSERIES INC | PREFERENCE SETTLED PRIOR TO FILING THE ADVERSARY | 1249-000 | 12,500.00 | | 359,295.06 |
| 08/03/2015 | 104 | FAULKNER & THOMPSON, PA | CHECK VOIDED BECAUSE IT WAS POSTED IN THE WRONG CASE. Voided on 08/10/2015 | 3310-000 | | 11,751.00 | 347,544.06 |
| 08/10/2015 | 104 | FAULKNER & THOMPSON, PA | CHECK VOIDED BECAUSE IT WAS POSTED IN THE WRONG CASE. Voided: check issued on 08/03/2015 | 3310-000 | | -11,751.00 | 359,295.06 |
| 08/10/2015 | 105 | Elizabeth H Bradford, CPA | Accountant Fees per order dated 7/23/15 | 3410-000 | | 1,600.00 | 357,695.06 |

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/19/2015 | {27} | JOHNSON, SMITH, HIBBARD AND WILDMAN LAW FIRM, LLP | ADV. #15-80084-HB STOKLEY NURSERIES | 1241-000 | 12,000.00 | | 369,695.06 |
| 08/25/2015 | {39} | FLORAL ACRES LLC | 15-80066 FORT V FLORAL ACRES | 1241-000 | 5,000.00 | | 374,695.06 |
| 08/25/2015 | {38} | CLARK TIRE & AUTO INC | 15-80115 FORT V CLARK TIRE | 1241-000 | 2,250.00 | | 376,945.06 |
| 08/28/2015 | | TRANSFER FROM ACCOUNT #69 TO GENERAL CHECKING ACCOUNT | Interim Distribution to Unsecured Claims | 9999-000 | 450,326.75 | | 827,271.81 |
| 08/28/2015 | 106 | US Trustee | Dividend paid 100.00% on $326.75 | Claim # 90 | Filed: $326.75 Voided on 08/28/2015 | 2950-000 | | 326.75 | 826,945.06 |
| 08/28/2015 | 106 | US Trustee | Dividend paid 100.00% on $326.75 | Claim # 90 | Filed: $326.75 Voided: check issued on 08/28/2015 | 2950-000 | | -326.75 | 827,271.81 |
| 08/28/2015 | 107 | Ally Financial serviced by Ally Servicing LLC | Dividend paid 6.72% on $4,075.87 | Claim # 3-2 | Filed: $4,075.87 Voided on 08/28/2015 | 7100-000 | | 274.03 | 826,997.78 |

Exhibit 9
Page:  5

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 107 | Ally Financial serviced by Ally Servicing LLC | Dividend paid 6.72% on $4,075.87 \| Claim # 3-2 \| Filed: $4,075.87 Voided: check issued on 08/28/2015 | 7100-000 | | -274.03 | 827,271.81 |
| 08/28/2015 | 108 | HARRELL'S LLC | Dividend paid 6.72% on $861.58 \| Claim # 4-1 \| Filed: $861.58 Voided on 08/28/2015 | 7100-000 | | 57.93 | 827,213.88 |
| 08/28/2015 | 108 | HARRELL'S LLC | Dividend paid 6.72% on $861.58 \| Claim # 4-1 \| Filed: $861.58 Voided: check issued on 08/28/2015 | 7100-000 | | -57.93 | 827,271.81 |
| 08/28/2015 | 109 | A.M. LEONARD, INC. | Dividend paid 6.72% on $953.94 \| Claim # 5-1 \| Filed: $953.94 Voided on 08/28/2015 | 7100-000 | | 64.14 | 827,207.67 |
| 08/28/2015 | 109 | A.M. LEONARD, INC. | Dividend paid 6.72% on $953.94 \| Claim # 5-1 \| Filed: $953.94 Voided: check issued on 08/28/2015 | 7100-000 | | -64.14 | 827,271.81 |
| 08/28/2015 | 110 | CCC ASSOCIATES COMPANY, INC. AGENT OF CCC ASSOCIATES COMPANY, INC. | Dividend paid 6.72% on $15,623.00 \| Claim # 6-1 \| Filed: $15,623.00 Voided on 08/28/2015 | 7100-000 | | 1,050.36 | 826,221.45 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page:  6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 110 | CCC ASSOCIATES COMPANY, INC. AGENT OF CCC ASSOCIATES COMPANY, INC. | Dividend paid 6.72% on $15,623.00 | Claim # 6-1 | Filed: $15,623.00 Voided: check issued on 08/28/2015 | 7100-000 | | -1,050.36 | 827,271.81 |
| 08/28/2015 | 111 | LOVEJOY CORPORATION, INC. HIP LABELS | Dividend paid 6.72% on $10,343.84 | Claim # 7-1 | Filed: $10,343.84 Voided on 08/28/2015 | 7100-000 | | 695.44 | 826,576.37 |
| 08/28/2015 | 111 | LOVEJOY CORPORATION, INC. HIP LABELS | Dividend paid 6.72% on $10,343.84 | Claim # 7-1 | Filed: $10,343.84 Voided: check issued on 08/28/2015 | 7100-000 | | -695.44 | 827,271.81 |
| 08/28/2015 | 112 | EDNIE FLOWER BULB, INC. | Dividend paid 6.72% on $457,230.85 | Claim # 10-1 | Filed: $457,230.85 Voided on 08/28/2015 | 7100-000 | | 30,740.52 | 796,531.29 |
| 08/28/2015 | 112 | EDNIE FLOWER BULB, INC. | Dividend paid 6.72% on $457,230.85 | Claim # 10-1 | Filed: $457,230.85 Voided: check issued on 08/28/2015 | 7100-000 | | -30,740.52 | 827,271.81 |
| 08/28/2015 | 113 | WS Packaging Group, Inc | Dividend paid 6.72% on $450.00 | Claim # 11-1 | Filed: $450.00 Voided on 08/28/2015 | 7100-000 | | 30.25 | 827,241.56 |

Exhibit 9
Page:  7

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 113 | WS Packaging Group, Inc | Dividend paid 6.72% on $450.00 \| Claim # 11-1 \| Filed: $450.00 Voided: check issued on 08/28/2015 | 7100-000 | | -30.25 | 827,271.81 |
| 08/28/2015 | 114 | DUKE ENERGY CAROLINAS | Dividend paid 6.72% on $3,067.13 \| Claim # 12-1 \| Filed: $3,067.13 Voided on 08/28/2015 | 7100-000 | | 206.21 | 827,065.60 |
| 08/28/2015 | 114 | DUKE ENERGY CAROLINAS | Dividend paid 6.72% on $3,067.13 \| Claim # 12-1 \| Filed: $3,067.13 Voided: check issued on 08/28/2015 | 7100-000 | | -206.21 | 827,271.81 |
| 08/28/2015 | 115 | FLS Transportation Services Inc. Coface North America Insurance Company | Dividend paid 6.72% on $26,520.00 \| Claim # 13-1 \| Filed: $26,520.00 Voided on 08/28/2015 | 7100-000 | | 1,782.99 | 825,488.82 |
| 08/28/2015 | 115 | FLS Transportation Services Inc. Coface North America Insurance Company | Dividend paid 6.72% on $26,520.00 \| Claim # 13-1 \| Filed: $26,520.00 Voided: check issued on 08/28/2015 | 7100-000 | | -1,782.99 | 827,271.81 |
| 08/28/2015 | 116 | THE TOWNSEND COMPANIES | Dividend paid 6.72% on $15,148.29 \| Claim # 14-1 \| Filed: $15,148.29 Voided on 08/28/2015 | 7100-000 | | 1,018.45 | 826,253.36 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                               ! - transaction has not been cleared

Exhibit 9
Page:  8

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-03600-DD | Trustee Name: | John K. Fort (600020) |
|---|---|---|---|
| Case Name: | STACY'S INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1972 | Account #: | ******1666 General Checking Account |
| For Period Ending: | 05/09/2017 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 116 | THE TOWNSEND COMPANIES | Dividend paid 6.72% on $15,148.29 \| Claim # 14-1 \| Filed: $15,148.29 Voided: check issued on 08/28/2015 | 7100-000 | | -1,018.45 | 827,271.81 |
| 08/28/2015 | 117 | FLORAL ACRES, LLC | Dividend paid 6.72% on $69,848.52 \| Claim # 16-1 \| Filed: $69,848.52 Voided on 08/28/2015 | 7100-000 | | 4,696.05 | 822,575.76 |
| 08/28/2015 | 117 | FLORAL ACRES, LLC | Dividend paid 6.72% on $69,848.52 \| Claim # 16-1 \| Filed: $69,848.52 Voided: check issued on 08/28/2015 | 7100-000 | | -4,696.05 | 827,271.81 |
| 08/28/2015 | 118 | Container Centralen, Inc. c/o Michael A. Tessitore, Esq. Moran Kidd Lyons Johnson & Berkson, P.A. | Dividend paid 6.72% on $1,110,248.90 \| Claim # 17-1 \| Filed: $1,110,248.90 Voided on 08/28/2015 | 7100-000 | | 74,644.19 | 752,627.62 |
| 08/28/2015 | 118 | Container Centralen, Inc. c/o Michael A. Tessitore, Esq. Moran Kidd Lyons Johnson & Berkson, P.A. | Dividend paid 6.72% on $1,110,248.90 \| Claim # 17-1 \| Filed: $1,110,248.90 Voided: check issued on 08/28/2015 | 7100-000 | | -74,644.19 | 827,271.81 |
| 08/28/2015 | 119 | SOUTHEAST INDUSTRIAL EQUIPMENT INC W STEVE FORD | Dividend paid 6.72% on $2,950.00 \| Claim # 18-1 \| Filed: $2,950.00 Voided on 08/28/2015 | 7100-000 | | 198.33 | 827,073.48 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page:  9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 119 | SOUTHEAST INDUSTRIAL EQUIPMENT INC W STEVE FORD | Dividend paid 6.72% on $2,950.00 \| Claim # 18-1 \| Filed: $2,950.00 Voided: check issued on 08/28/2015 | 7100-000 | | -198.33 | 827,271.81 |
| 08/28/2015 | 120 | KERNS TRUCKING INC | Dividend paid 6.72% on $1,281.50 \| Claim # 19-1 \| Filed: $1,281.50 Voided on 08/28/2015 | 7100-000 | | 86.16 | 827,185.65 |
| 08/28/2015 | 120 | KERNS TRUCKING INC | Dividend paid 6.72% on $1,281.50 \| Claim # 19-1 \| Filed: $1,281.50 Voided: check issued on 08/28/2015 | 7100-000 | | -86.16 | 827,271.81 |
| 08/28/2015 | 121 | WELBORN'S PENDLETON TIRE COMPANY INC. DBA PENDLETON TIRE CO. | Dividend paid 6.72% on $255.53 \| Claim # 20-1 \| Filed: $255.53 Voided on 08/28/2015 | 7100-000 | | 17.18 | 827,254.63 |
| 08/28/2015 | 121 | WELBORN'S PENDLETON TIRE COMPANY INC. DBA PENDLETON TIRE CO. | Dividend paid 6.72% on $255.53 \| Claim # 20-1 \| Filed: $255.53 Voided: check issued on 08/28/2015 | 7100-000 | | -17.18 | 827,271.81 |
| 08/28/2015 | 122 | First Citizens Bank and Trust Company, Inc. | Dividend paid 6.72% on $38,058.06 \| Claim # 21 -2 \| Filed: $38,058.06 Voided on 08/28/2015 | 7100-000 | | 2,558.72 | 824,713.09 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   10

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John K. Fort (600020) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1666 General Checking Account | |
| **Blanket Bond (per case limit):** | $3,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 122 | First Citizens Bank and Trust Company, Inc. | Dividend paid 6.72% on $38,058.06 \| Claim # 21 -2 \| Filed: $38,058.06 Voided: check issued on 08/28/2015 | 7100-000 | | -2,558.72 | 827,271.81 |
| 08/28/2015 | 123 | First Citizens Bank and Trust Company, Inc. | Dividend paid 6.72% on $55,821.05 \| Claim # 22 -2 \| Filed: $55,821.05 Voided on 08/28/2015 | 7100-000 | | 3,752.96 | 823,518.85 |
| 08/28/2015 | 123 | First Citizens Bank and Trust Company, Inc. | Dividend paid 6.72% on $55,821.05 \| Claim # 22 -2 \| Filed: $55,821.05 Voided: check issued on 08/28/2015 | 7100-000 | | -3,752.96 | 827,271.81 |
| 08/28/2015 | 124 | First Citizens Bank and Trust Company, Inc. | Dividend paid 6.72% on $78,595.00 \| Claim # 23 -2 \| Filed: $78,595.00 Voided on 08/28/2015 | 7100-000 | | 5,284.09 | 821,987.72 |
| 08/28/2015 | 124 | First Citizens Bank and Trust Company, Inc. | Dividend paid 6.72% on $78,595.00 \| Claim # 23 -2 \| Filed: $78,595.00 Voided: check issued on 08/28/2015 | 7100-000 | | -5,284.09 | 827,271.81 |
| 08/28/2015 | 125 | ML Irrigation Systems, Inc. | Dividend paid 6.72% on $27,040.05 \| Claim # 24-1 \| Filed: $27,040.05 Voided on 08/28/2015 | 7100-000 | | 1,817.96 | 825,453.85 |

Exhibit 9
Page:  11

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            13-03600-DD
**Case Name:**           STACY'S INC.
**Taxpayer ID #:**       **-***1972
**For Period Ending:**   05/09/2017

**Trustee Name:**                    John K. Fort (600020)
**Bank Name:**                       Rabobank, N.A.
**Account #:**                       ******1666 General Checking Account
**Blanket Bond (per case limit):**   $3,000,000.00
**Separate Bond (if applicable):**   N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 125 | ML Irrigation Systems, Inc. | Dividend paid 6.72% on $27,040.05 \| Claim # 24-1 \| Filed: $27,040.05 Voided: check issued on 08/28/2015 | 7100-000 | | -1,817.96 | 827,271.81 |
| 08/28/2015 | 126 | UNITED RENTALS, INC | Dividend paid 6.72% on $1,688.20 \| Claim # 25 Voided on 08/28/2015 | 7100-000 | | 113.50 | 827,158.31 |
| 08/28/2015 | 126 | UNITED RENTALS, INC | Dividend paid 6.72% on $1,688.20 \| Claim # 25 Voided: check issued on 08/28/2015 | 7100-000 | | -113.50 | 827,271.81 |
| 08/28/2015 | 127 | INDUSTRIAL PACKAGING SUPPLIES, | Dividend paid 6.72% on $19,255.00 \| Claim # 26-1 \| Filed: $19,255.00 Voided on 08/28/2015 | 7100-000 | | 1,294.55 | 825,977.26 |
| 08/28/2015 | 127 | INDUSTRIAL PACKAGING SUPPLIES, | Dividend paid 6.72% on $19,255.00 \| Claim # 26-1 \| Filed: $19,255.00 Voided: check issued on 08/28/2015 | 7100-000 | | -1,294.55 | 827,271.81 |
| 08/28/2015 | 128 | PROTECH ENVIROMENTAL SUPPLY CO | Dividend paid 6.72% on $12,300.00 \| Claim # 27-1 \| Filed: $12,300.00 Voided on 08/28/2015 | 7100-000 | | 826.95 | 826,444.86 |

Exhibit 9
Page:  12

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 13-03600-DD
**Case Name:** STACY'S INC.
**Taxpayer ID #:** **-***1972
**For Period Ending:** 05/09/2017

**Trustee Name:** John K. Fort (600020)
**Bank Name:** Rabobank, N.A.
**Account #:** ******1666 General Checking Account
**Blanket Bond (per case limit):** $3,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 128 | PROTECH ENVIROMENTAL SUPPLY CO | Dividend paid 6.72% on $12,300.00 \| Claim # 27-1 \| Filed: $12,300.00 Voided: check issued on 08/28/2015 | 7100-000 | | -826.95 | 827,271.81 |
| 08/28/2015 | 129 | American Pen & Panel, Inc. | Dividend paid 6.72% on $8,416.76 \| Claim # 28 -2 \| Filed: $8,416.76 Voided on 08/28/2015 | 7100-000 | | 565.88 | 826,705.93 |
| 08/28/2015 | 129 | American Pen & Panel, Inc. | Dividend paid 6.72% on $8,416.76 \| Claim # 28 -2 \| Filed: $8,416.76 Voided: check issued on 08/28/2015 | 7100-000 | | -565.88 | 827,271.81 |
| 08/28/2015 | 130 | Kubota Credit Corporation | Dividend paid 6.72% on $3,077.70 \| Claim # 30-2 \| Filed: $3,077.70 Voided on 08/28/2015 | 7100-000 | | 206.92 | 827,064.89 |
| 08/28/2015 | 130 | Kubota Credit Corporation | Dividend paid 6.72% on $3,077.70 \| Claim # 30-2 \| Filed: $3,077.70 Voided: check issued on 08/28/2015 | 7100-000 | | -206.92 | 827,271.81 |
| 08/28/2015 | 131 | Kubota Credit Corporation | Dividend paid 6.72% on $30,123.97 \| Claim # 31-2 \| Filed: $30,123.97 Voided on 08/28/2015 | 7100-000 | | 2,025.29 | 825,246.52 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   13

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 131 | Kubota Credit Corporation | Dividend paid 6.72% on $30,123.97 \| Claim # 31-2 \| Filed: $30,123.97 Voided: check issued on 08/28/2015 | 7100-000 | | -2,025.29 | 827,271.81 |
| 08/28/2015 | 132 | Kubota Credit Corporation | Dividend paid 6.72% on $22,367.37 \| Claim # 32-2 \| Filed: $22,367.37 Voided on 08/28/2015 | 7100-000 | | 1,503.80 | 825,768.01 |
| 08/28/2015 | 132 | Kubota Credit Corporation | Dividend paid 6.72% on $22,367.37 \| Claim # 32-2 \| Filed: $22,367.37 Voided: check issued on 08/28/2015 | 7100-000 | | -1,503.80 | 827,271.81 |
| 08/28/2015 | 133 | W W GRAINGER INC ATTN: SPECIAL COLLECTIONS DEPT | Dividend paid 6.72% on $15,512.10 \| Claim # 33-1 \| Filed: $15,512.10 Voided on 08/28/2015 | 7100-000 | | 1,042.91 | 826,228.90 |
| 08/28/2015 | 133 | W W GRAINGER INC ATTN: SPECIAL COLLECTIONS DEPT | Dividend paid 6.72% on $15,512.10 \| Claim # 33-1 \| Filed: $15,512.10 Voided: check issued on 08/28/2015 | 7100-000 | | -1,042.91 | 827,271.81 |
| 08/28/2015 | 134 | STERLING SOURCE | Dividend paid 6.72% on $41,092.84 \| Claim # 35-1 \| Filed: $41,092.84 Voided on 08/28/2015 | 7100-000 | | 2,762.75 | 824,509.06 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  14

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 134 | STERLING SOURCE | Dividend paid 6.72% on $41,092.84 \| Claim # 35-1 \| Filed: $41,092.84 Voided: check issued on 08/28/2015 | 7100-000 | | -2,762.75 | 827,271.81 |
| 08/28/2015 | 135 | ZABO PLANTS | Dividend paid 6.72% on $6,560.00 \| Claim # 36-1 \| Filed: $6,560.00 Voided on 08/28/2015 | 7100-000 | | 441.04 | 826,830.77 |
| 08/28/2015 | 135 | ZABO PLANTS | Dividend paid 6.72% on $6,560.00 \| Claim # 36-1 \| Filed: $6,560.00 Voided: check issued on 08/28/2015 | 7100-000 | | -441.04 | 827,271.81 |
| 08/28/2015 | 136 | VENDABLE SYSTEMS | Dividend paid 6.72% on $2,028.07 \| Claim # 37-1 \| Filed: $2,028.07 Voided on 08/28/2015 | 7100-000 | | 136.35 | 827,135.46 |
| 08/28/2015 | 136 | VENDABLE SYSTEMS | Dividend paid 6.72% on $2,028.07 \| Claim # 37-1 \| Filed: $2,028.07 Voided: check issued on 08/28/2015 | 7100-000 | | -136.35 | 827,271.81 |
| 08/28/2015 | 137 | Great Lakes Petroleum Co. Jordan Price Wall Gray Jones & Carlton, PLLC Attn: Joseph E. Propst | Dividend paid 6.72% on $79,809.40 \| Claim # 38-1 \| Filed: $79,809.40 Voided on 08/28/2015 | 7100-000 | | 5,365.74 | 821,906.07 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                      *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  15

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 137 | Great Lakes Petroleum Co. Jordan Price Wall Gray Jones & Carlton, PLLC Attn: Joseph E. Propst | Dividend paid 6.72% on $79,809.40 \| Claim # 38-1 \| Filed: $79,809.40 Voided: check issued on 08/28/2015 | 7100-000 | | -5,365.74 | 827,271.81 |
| 08/28/2015 | 138 | Hyundai Motor Finance | Dividend paid 6.72% on $3,091.21 \| Claim # 40 -2 \| Filed: $3,091.21 Voided on 08/28/2015 | 7100-000 | | 207.83 | 827,063.98 |
| 08/28/2015 | 138 | Hyundai Motor Finance | Dividend paid 6.72% on $3,091.21 \| Claim # 40 -2 \| Filed: $3,091.21 Voided: check issued on 08/28/2015 | 7100-000 | | -207.83 | 827,271.81 |
| 08/28/2015 | 139 | IVY GARTH SEEDS & PLANTS, INC. | Dividend paid 6.72% on $419.66 \| Claim # 42-1 \| Filed: $419.66 Voided on 08/28/2015 | 7100-000 | | 28.21 | 827,243.60 |
| 08/28/2015 | 139 | IVY GARTH SEEDS & PLANTS, INC. | Dividend paid 6.72% on $419.66 \| Claim # 42-1 \| Filed: $419.66 Voided: check issued on 08/28/2015 | 7100-000 | | -28.21 | 827,271.81 |
| 08/28/2015 | 140 | Export Development Canada as assignee of Clearview Horticultural Products, Inc. | Dividend paid 6.72% on $76,433.48 \| Claim # 43 \| Filed: $76,433.48 Voided on 08/28/2015 | 7100-000 | | 5,138.77 | 822,133.04 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  16

| Case No.: | 13-03600-DD | Trustee Name: | John K. Fort (600020) |
|---|---|---|---|
| Case Name: | STACY'S INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1972 | Account #: | ******1666 General Checking Account |
| For Period Ending: | 05/09/2017 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 140 | Export Development Canada as assignee of Clearview Horticultural Products, Inc. | Dividend paid 6.72% on $76,433.48 \| Claim # 43 \| Filed: $76,433.48 Voided: check issued on 08/28/2015 | 7100-000 | | -5,138.77 | 827,271.81 |
| 08/28/2015 | 141 | BWI COMPANIES, INC. | Dividend paid 6.72% on $205.44 \| Claim # 44-1 \| Filed: $205.44 Voided on 08/28/2015 | 7100-000 | | 13.81 | 827,258.00 |
| 08/28/2015 | 141 | BWI COMPANIES, INC. | Dividend paid 6.72% on $205.44 \| Claim # 44-1 \| Filed: $205.44 Voided: check issued on 08/28/2015 | 7100-000 | | -13.81 | 827,271.81 |
| 08/28/2015 | 142 | Multi Packaging Solutions- John Henry Company | Dividend paid 6.72% on $315,174.47 \| Claim # 45-1 \| Filed: $315,174.47 Voided on 08/28/2015 | 7100-000 | | 21,189.79 | 806,082.02 |
| 08/28/2015 | 142 | Multi Packaging Solutions- John Henry Company | Dividend paid 6.72% on $315,174.47 \| Claim # 45-1 \| Filed: $315,174.47 Voided: check issued on 08/28/2015 | 7100-000 | | -21,189.79 | 827,271.81 |
| 08/28/2015 | 143 | East Jordan Plastics, Inc. c/o Mary Kay Shaver, Esq. Varnum LLP Bridgewater Place | Dividend paid 6.72% on $456,110.67 \| Claim # 46-1 \| Filed: $456,110.67 Voided on 08/28/2015 | 7100-000 | | 30,665.21 | 796,606.60 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 17

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 143 | East Jordan Plastics, Inc. c/o Mary Kay Shaver, Esq. Varnum LLP Bridgewater Place | Dividend paid 6.72% on $456,110.67 \| Claim # 46-1 \| Filed: $456,110.67 Voided: check issued on 08/28/2015 | 7100-000 | | -30,665.21 | 827,271.81 |
| 08/28/2015 | 144 | Windmill Farms Nurseries, Inc. Attn: Damon Barnes | Dividend paid 6.72% on $49,500.00 \| Claim # 48-1 \| Filed: $49,500.00 Voided on 08/28/2015 | 7100-000 | | 3,327.98 | 823,943.83 |
| 08/28/2015 | 144 | Windmill Farms Nurseries, Inc. Attn: Damon Barnes | Dividend paid 6.72% on $49,500.00 \| Claim # 48-1 \| Filed: $49,500.00 Voided: check issued on 08/28/2015 | 7100-000 | | -3,327.98 | 827,271.81 |
| 08/28/2015 | 145 | Windmill Farms Nurseries, Inc. Attn: Damon Barnes | Dividend paid 6.72% on $88,313.20 \| Claim # 49-1 \| Filed: $88,313.20 Voided on 08/28/2015 | 7100-000 | | 5,937.47 | 821,334.34 |
| 08/28/2015 | 145 | Windmill Farms Nurseries, Inc. Attn: Damon Barnes | Dividend paid 6.72% on $88,313.20 \| Claim # 49-1 \| Filed: $88,313.20 Voided: check issued on 08/28/2015 | 7100-000 | | -5,937.47 | 827,271.81 |
| 08/28/2015 | 146 | Highlands Consolidated Growers, Inc. Attn: Rob Lower | Dividend paid 6.72% on $89,353.75 \| Claim # 50-1 \| Filed: $89,353.75 Voided on 08/28/2015 | 7100-000 | | 6,007.43 | 821,264.38 |

**Form 2**

Exhibit 9
Page:  18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 146 | Highlands Consolidated Growers, Inc. Attn: Rob Lower | Dividend paid 6.72% on $89,353.75 \| Claim # 50-1 \| Filed: $89,353.75 Voided: check issued on 08/28/2015 | 7100-000 | | -6,007.43 | 827,271.81 |
| 08/28/2015 | 147 | Hyundai Motor Finance | Dividend paid 6.72% on $660.82 \| Claim # 52 -2 \| Filed: $660.82 Voided on 08/28/2015 | 7100-000 | | 44.43 | 827,227.38 |
| 08/28/2015 | 147 | Hyundai Motor Finance | Dividend paid 6.72% on $660.82 \| Claim # 52 -2 \| Filed: $660.82 Voided: check issued on 08/28/2015 | 7100-000 | | -44.43 | 827,271.81 |
| 08/28/2015 | 148 | Hyundai Motor Finance | Dividend paid 6.72% on $597.75 \| Claim # 54 -2 \| Filed: $597.75 Voided on 08/28/2015 | 7100-000 | | 40.19 | 827,231.62 |
| 08/28/2015 | 148 | Hyundai Motor Finance | Dividend paid 6.72% on $597.75 \| Claim # 54 -2 \| Filed: $597.75 Voided: check issued on 08/28/2015 | 7100-000 | | -40.19 | 827,271.81 |
| 08/28/2015 | 149 | Hyundai Motor Finance | Dividend paid 6.72% on $255.40 \| Claim # 56 -2 \| Filed: $255.40 Voided on 08/28/2015 | 7100-000 | | 17.17 | 827,254.64 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  19

| Case No.: | 13-03600-DD | Trustee Name: | John K. Fort (600020) |
|---|---|---|---|
| Case Name: | STACY'S INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1972 | Account #: | ******1666 General Checking Account |
| For Period Ending: | 05/09/2017 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 149 | Hyundai Motor Finance | Dividend paid 6.72% on $255.40 \| Claim # 56 -2 \| Filed: $255.40 Voided: check issued on 08/28/2015 | 7100-000 | | -17.17 | 827,271.81 |
| 08/28/2015 | 150 | Hyundai Motor Finance | Dividend paid 6.72% on $281.60 \| Claim # 57 -2 \| Filed: $281.60 Voided on 08/28/2015 | 7100-000 | | 18.93 | 827,252.88 |
| 08/28/2015 | 150 | Hyundai Motor Finance | Dividend paid 6.72% on $281.60 \| Claim # 57 -2 \| Filed: $281.60 Voided: check issued on 08/28/2015 | 7100-000 | | -18.93 | 827,271.81 |
| 08/28/2015 | 151 | HENRY F MITCHELL COMPANY | Dividend paid 6.72% on $161,034.98 \| Claim # 58-1 \| Filed: $165,820.28 Voided on 08/28/2015 | 7100-000 | | 10,826.70 | 816,445.11 |
| 08/28/2015 | 151 | HENRY F MITCHELL COMPANY | Dividend paid 6.72% on $161,034.98 \| Claim # 58-1 \| Filed: $165,820.28 Voided: check issued on 08/28/2015 | 7100-000 | | -10,826.70 | 827,271.81 |
| 08/28/2015 | 152 | WESTGATE PRODUCTS | Dividend paid 6.72% on $62,435.34 \| Claim # 59-1 \| Filed: $62,435.34 Voided on 08/28/2015 | 7100-000 | | 4,197.65 | 823,074.16 |

Exhibit 9

Page:  20

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 152 | WESTGATE PRODUCTS | Dividend paid 6.72% on $62,435.34 \| Claim # 59-1 \| Filed: $62,435.34 Voided: check issued on 08/28/2015 | 7100-000 | | -4,197.65 | 827,271.81 |
| 08/28/2015 | 153 | Taylor Enterprises | Dividend paid 6.72% on $4,349.50 \| Claim # 60-2 \| Filed: $4,349.50 Voided on 08/28/2015 | 7100-000 | | 292.43 | 826,979.38 |
| 08/28/2015 | 153 | Taylor Enterprises | Dividend paid 6.72% on $4,349.50 \| Claim # 60-2 \| Filed: $4,349.50 Voided: check issued on 08/28/2015 | 7100-000 | | -292.43 | 827,271.81 |
| 08/28/2015 | 154 | AIRGAS USA LLC | Dividend paid 6.72% on $795.85 \| Claim # 61-1 \| Filed: $795.85 Voided on 08/28/2015 | 7100-000 | | 53.51 | 827,218.30 |
| 08/28/2015 | 154 | AIRGAS USA LLC | Dividend paid 6.72% on $795.85 \| Claim # 61-1 \| Filed: $795.85 Voided: check issued on 08/28/2015 | 7100-000 | | -53.51 | 827,271.81 |
| 08/28/2015 | 155 | IntegraColor, Ltd. c/o Daniel I. Morenoff The Morenoff Firm, PLLC | Dividend paid 6.72% on $231,463.38 \| Claim # 64-1 \| Filed: $231,463.38 Voided on 08/28/2015 | 7100-000 | | 15,561.73 | 811,710.08 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 21

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 155 | IntegraColor, Ltd. c/o Daniel I. Morenoff The Morenoff Firm, PLLC | Dividend paid 6.72% on $231,463.38 \| Claim # 64-1 \| Filed: $231,463.38 Voided: check issued on 08/28/2015 | 7100-000 | | -15,561.73 | 827,271.81 |
| 08/28/2015 | 156 | Myers Industries, Inc. Attn: Jeanne Kubrin, Credit Manager | Dividend paid 6.72% on $83,361.20 \| Claim # 65-1 \| Filed: $83,361.20 Voided on 08/28/2015 | 7100-000 | | 5,604.54 | 821,667.27 |
| 08/28/2015 | 156 | Myers Industries, Inc. Attn: Jeanne Kubrin, Credit Manager | Dividend paid 6.72% on $83,361.20 \| Claim # 65-1 \| Filed: $83,361.20 Voided: check issued on 08/28/2015 | 7100-000 | | -5,604.54 | 827,271.81 |
| 08/28/2015 | 157 | BALL SEED COMPANY, INC. | Dividend paid 6.72% on $395,790.87 \| Claim # 66-1 \| Filed: $400,923.54 Voided on 08/28/2015 | 7100-000 | | 26,609.79 | 800,662.02 |
| 08/28/2015 | 157 | BALL SEED COMPANY, INC. | Dividend paid 6.72% on $395,790.87 \| Claim # 66-1 \| Filed: $400,923.54 Voided: check issued on 08/28/2015 | 7100-000 | | -26,609.79 | 827,271.81 |
| 08/28/2015 | 158 | AUTOZONE, INC | Dividend paid 6.72% on $2,226.46 \| Claim # 67-1 \| Filed: $2,226.46 Voided on 08/28/2015 | 6101-000 | | 149.69 | 827,122.12 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  22

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John K. Fort (600020) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1666 General Checking Account | |
| **Blanket Bond (per case limit):** | $3,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 158 | AUTOZONE, INC | Dividend paid 6.72% on $2,226.46 \| Claim # 67-1 \| Filed: $2,226.46 Voided: check issued on 08/28/2015 | 6101-000 | | -149.69 | 827,271.81 |
| 08/28/2015 | 159 | INTERNATIONAL MASTER PROD.CORP DBA/MASTERTAG | Dividend paid 6.72% on $80,960.62 \| Claim # 68-1 \| Filed: $80,960.62 Voided on 08/28/2015 | 7100-000 | | 5,443.14 | 821,828.67 |
| 08/28/2015 | 159 | INTERNATIONAL MASTER PROD.CORP DBA/MASTERTAG | Dividend paid 6.72% on $80,960.62 \| Claim # 68-1 \| Filed: $80,960.62 Voided: check issued on 08/28/2015 | 7100-000 | | -5,443.14 | 827,271.81 |
| 08/28/2015 | 160 | Summit Plastic Company c/o Patrick J. Keating, Esq. Buckingham, Doolittle & Burroughs, LLC | Dividend paid 6.72% on $358,253.77 \| Claim # 69U \| Filed: $358,253.77 Voided on 08/28/2015 | 7100-000 | | 24,086.10 | 803,185.71 |
| 08/28/2015 | 160 | Summit Plastic Company c/o Patrick J. Keating, Esq. Buckingham, Doolittle & Burroughs, LLC | Dividend paid 6.72% on $358,253.77 \| Claim # 69U \| Filed: $358,253.77 Voided: check issued on 08/28/2015 | 7100-000 | | -24,086.10 | 827,271.81 |
| 08/28/2015 | 161 | CTI INTERNATIONAL LIMITED ALSO KNOWN AS CTI PLASTIC | Dividend paid 6.72% on $38,737.80 \| Claim # 70 \| Filed: $38,737.80 Voided on 08/28/2015 | 7100-000 | | 2,604.42 | 824,667.39 |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 23

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 161 | CTI INTERNATIONAL LIMITED ALSO KNOWN AS CTI PLASTIC | Dividend paid 6.72% on $38,737.80 \| Claim # 70 \| Filed: $38,737.80 Voided: check issued on 08/28/2015 | 7100-000 | | -2,604.42 | 827,271.81 |
| 08/28/2015 | 162 | BAILEY NURSERIES, INC | Dividend paid 6.72% on $121.10 \| Claim # 71-1 \| Filed: $121.10 Voided on 08/28/2015 | 7100-000 | | 8.14 | 827,263.67 |
| 08/28/2015 | 162 | BAILEY NURSERIES, INC | Dividend paid 6.72% on $121.10 \| Claim # 71-1 \| Filed: $121.10 Voided: check issued on 08/28/2015 | 7100-000 | | -8.14 | 827,271.81 |
| 08/28/2015 | 163 | FLEETNET AMERICA, INC EULER HERMES NORTH AMERICA INSURANCE COM AGENT OF FLEETNET AMERICA, INC. | Dividend paid 6.72% on $30,037.41 \| Claim # 72-1 \| Filed: $30,037.41 Voided on 08/28/2015 | 7100-000 | | 2,019.47 | 825,252.34 |
| 08/28/2015 | 163 | FLEETNET AMERICA, INC EULER HERMES NORTH AMERICA INSURANCE COM AGENT OF FLEETNET AMERICA, INC. | Dividend paid 6.72% on $30,037.41 \| Claim # 72-1 \| Filed: $30,037.41 Voided: check issued on 08/28/2015 | 7100-000 | | -2,019.47 | 827,271.81 |

Exhibit 9
Page:   24

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**          13-03600-DD
**Case Name:**         STACY'S INC.
**Taxpayer ID #:**     **-***1972
**For Period Ending:** 05/09/2017

**Trustee Name:**                  John K. Fort (600020)
**Bank Name:**                     Rabobank, N.A.
**Account #:**                     ******1666 General Checking Account
**Blanket Bond (per case limit):** $3,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 164 | SOUTHERN AGRICULTURAL INSECTIC | Dividend paid 6.72% on $366,919.05 \| Claim # 73 -2 \| Filed: $366,919.05 Voided on 08/28/2015 | 7100-000 | | 24,668.68 | 802,603.13 |
| 08/28/2015 | 164 | SOUTHERN AGRICULTURAL INSECTIC | Dividend paid 6.72% on $366,919.05 \| Claim # 73 -2 \| Filed: $366,919.05 Voided: check issued on 08/28/2015 | 7100-000 | | -24,668.68 | 827,271.81 |
| 08/28/2015 | 165 | Innovative Software Solutions | Dividend paid 6.72% on $176,614.72 \| Claim # 74-1 \| Filed: $176,614.72 Voided on 08/28/2015 | 7100-000 | | 11,874.15 | 815,397.66 |
| 08/28/2015 | 165 | Innovative Software Solutions | Dividend paid 6.72% on $176,614.72 \| Claim # 74-1 \| Filed: $176,614.72 Voided: check issued on 08/28/2015 | 7100-000 | | -11,874.15 | 827,271.81 |
| 08/28/2015 | 166 | AGRINOMIX MACHINE TOOLS FOR GR | Dividend paid 6.72% on $50,304.10 \| Claim # 75U \| Filed: $50,304.10 Voided on 08/28/2015 | | | 3,382.04 | 823,889.77 |
| 08/28/2015 | 166 | AGRINOMIX MACHINE TOOLS FOR GR | Dividend paid 6.72% on $50,304.10 \| Claim # 75U \| Filed: $50,304.10 Voided: check issued on 08/28/2015 | | | -3,382.04 | 827,271.81 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                 *! - transaction has not been cleared*

Exhibit 9
Page:  25

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 13-03600-DD

**Case Name:** STACY'S INC.

**Taxpayer ID #:** **-***1972

**For Period Ending:** 05/09/2017

**Trustee Name:** John K. Fort (600020)

**Bank Name:** Rabobank, N.A.

**Account #:** ******1666 General Checking Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 167 | INDIAN SPRINGS PERENNIALS, INC | Dividend paid 6.72% on $35,447.76 \| Claim # 77-1 \| Filed: $35,447.76 Voided on 08/28/2015 | 7100-000 | | 2,383.22 | 824,888.59 |
| 08/28/2015 | 167 | INDIAN SPRINGS PERENNIALS, INC | Dividend paid 6.72% on $35,447.76 \| Claim # 77-1 \| Filed: $35,447.76 Voided: check issued on 08/28/2015 | 7100-000 | | -2,383.22 | 827,271.81 |
| 08/28/2015 | 168 | EXPRESS SEED COMPANY INC | Dividend paid 6.72% on $1,218,255.26 \| Claim # 78 -2 \| Filed: $1,218,255.26 Voided on 08/28/2015 | 7100-000 | | 81,905.67 | 745,366.14 |
| 08/28/2015 | 168 | EXPRESS SEED COMPANY INC | Dividend paid 6.72% on $1,218,255.26 \| Claim # 78 -2 \| Filed: $1,218,255.26 Voided: check issued on 08/28/2015 | 7100-000 | | -81,905.67 | 827,271.81 |
| 08/28/2015 | 169 | TVI IMPORTS, LLC | Dividend paid 6.72% on $122,444.88 \| Claim # 79-1 \| Filed: $122,444.88 Voided on 08/28/2015 | 7100-000 | | 8,232.21 | 819,039.60 |
| 08/28/2015 | 169 | TVI IMPORTS, LLC | Dividend paid 6.72% on $122,444.88 \| Claim # 79-1 \| Filed: $122,444.88 Voided: check issued on 08/28/2015 | 7100-000 | | -8,232.21 | 827,271.81 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 26

## Cash Receipts And Disbursements Record

| Case No.: | 13-03600-DD | Trustee Name: | John K. Fort (600020) |
|---|---|---|---|
| Case Name: | STACY'S INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1972 | Account #: | ******1666 General Checking Account |
| For Period Ending: | 05/09/2017 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 170 | WALTERS GARDENS | Dividend paid 6.72% on $26,955.75 \| Claim # 80-1 \| Filed: $27,494.87 Voided on 08/28/2015 | 7100-000 | | 1,812.29 | 825,459.52 |
| 08/28/2015 | 170 | WALTERS GARDENS | Dividend paid 6.72% on $26,955.75 \| Claim # 80-1 \| Filed: $27,494.87 Voided: check issued on 08/28/2015 | 7100-000 | | -1,812.29 | 827,271.81 |
| 08/28/2015 | 171 | Internal Revenue Service | Dividend paid 6.72% on $3,000.00 \| Claim # 83U-2 \| Filed: $3,000.00 Voided on 08/28/2015 | 7100-000 | | 201.70 | 827,070.11 |
| 08/28/2015 | 171 | Internal Revenue Service | Dividend paid 6.72% on $3,000.00 \| Claim # 83U-2 \| Filed: $3,000.00 Voided: check issued on 08/28/2015 | 7100-000 | | -201.70 | 827,271.81 |
| 08/28/2015 | 172 | Massachusetts Department of Revenue Bankruptcy Unit | Dividend paid 6.72% on $2,734.93 \| Claim # 86U \| Filed: $2,734.93 Voided on 08/28/2015 | 7100-000 | | 183.87 | 827,087.94 |
| 08/28/2015 | 172 | Massachusetts Department of Revenue Bankruptcy Unit | Dividend paid 6.72% on $2,734.93 \| Claim # 86U \| Filed: $2,734.93 Voided: check issued on 08/28/2015 | 7100-000 | | -183.87 | 827,271.81 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   27

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 173 | US Trustee | Dividend paid 100.00% on $326.75 \| Claim # 90 \| Filed: $326.75 | 2950-000 | | 326.75 | 826,945.06 |
| 08/28/2015 | 174 | Ally Financial serviced by Ally Servicing LLC | Dividend paid 6.72% on $4,075.87 \| Claim # 3-2 \| Filed: $4,075.87 | 7100-000 | | 274.07 | 826,670.99 |
| 08/28/2015 | 175 | HARRELL'S LLC | Dividend paid 6.72% on $861.58 \| Claim # 4-1 \| Filed: $861.58 | 7100-000 | | 57.93 | 826,613.06 |
| 08/28/2015 | 176 | A.M. LEONARD, INC. | Dividend paid 6.72% on $953.94 \| Claim # 5-1 \| Filed: $953.94 | 7100-000 | | 64.14 | 826,548.92 |
| 08/28/2015 | 177 | CCC ASSOCIATES COMPANY, INC. AGENT OF CCC ASSOCIATES COMPANY, INC. | Dividend paid 6.72% on $15,623.00 \| Claim # 6-1 \| Filed: $15,623.00 | 7100-000 | | 1,050.52 | 825,498.40 |
| 08/28/2015 | 178 | LOVEJOY CORPORATION, INC. HIP LABELS | Dividend paid 6.72% on $10,343.84 \| Claim # 7-1 \| Filed: $10,343.84 | 7100-000 | | 695.54 | 824,802.86 |
| 08/28/2015 | 179 | EDNIE FLOWER BULB, INC. | Dividend paid 6.72% on $457,230.85 \| Claim # 10-1 \| Filed: $457,230.85 | 7100-000 | | 30,744.99 | 794,057.87 |
| 08/28/2015 | 180 | WS Packaging Group, Inc | Dividend paid 6.72% on $450.00 \| Claim # 11-1 \| Filed: $450.00 | 7100-000 | | 30.26 | 794,027.61 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page:  28

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 181 | DUKE ENERGY CAROLINAS | Dividend paid 6.72% on $3,067.13 \| Claim # 12-1 \| Filed: $3,067.13 | 7100-000 | | 206.24 | 793,821.37 |
| 08/28/2015 | 182 | FLS Transportation Services Inc. Coface North America Insurance Company | Dividend paid 6.72% on $26,520.00 \| Claim # 13-1 \| Filed: $26,520.00 | 7100-000 | | 1,783.25 | 792,038.12 |
| 08/28/2015 | 183 | THE TOWNSEND COMPANIES | Dividend paid 6.72% on $15,148.29 \| Claim # 14-1 \| Filed: $15,148.29 | 7100-000 | | 1,018.60 | 791,019.52 |
| 08/28/2015 | 184 | FLORAL ACRES, LLC | Dividend paid 6.72% on $69,848.52 \| Claim # 16-1 \| Filed: $69,848.52 | 7100-000 | | 4,696.73 | 786,322.79 |
| 08/28/2015 | 185 | Container Centralen, Inc. c/o Michael A. Tessitore, Esq. Moran Kidd Lyons Johnson & Berkson, P.A. | Dividend paid 6.72% on $1,110,248.90 \| Claim # 17-1 \| Filed: $1,110,248.90 | 7100-000 | | 74,655.05 | 711,667.74 |
| 08/28/2015 | 186 | SOUTHEAST INDUSTRIAL EQUIPMENT INC W STEVE FORD | Dividend paid 6.72% on $2,950.00 \| Claim # 18-1 \| Filed: $2,950.00 | 7100-000 | | 198.36 | 711,469.38 |
| 08/28/2015 | 187 | KERNS TRUCKING INC | Dividend paid 6.72% on $1,281.50 \| Claim # 19-1 \| Filed: $1,281.50 | 7100-000 | | 86.17 | 711,383.21 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 29

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 188 | WELBORN'S PENDLETON TIRE COMPANY INC. DBA PENDLETON TIRE CO. | Dividend paid 6.72% on $255.53 \| Claim # 20-1 \| Filed: $255.53 | 7100-000 | | 17.18 | 711,366.03 |
| 08/28/2015 | 189 | First Citizens Bank and Trust Company, Inc. | Dividend paid 6.72% on $38,058.06 \| Claim # 21 -2 \| Filed: $38,058.06 | 7100-000 | | 2,559.09 | 708,806.94 |
| 08/28/2015 | 190 | First Citizens Bank and Trust Company, Inc. | Dividend paid 6.72% on $55,821.05 \| Claim # 22 -2 \| Filed: $55,821.05 | 7100-000 | | 3,753.50 | 705,053.44 |
| 08/28/2015 | 191 | First Citizens Bank and Trust Company, Inc. | Dividend paid 6.72% on $78,595.00 \| Claim # 23 -2 \| Filed: $78,595.00 | 7100-000 | | 5,284.86 | 699,768.58 |
| 08/28/2015 | 192 | ML Irrigation Systems, Inc. | Dividend paid 6.72% on $27,040.05 \| Claim # 24-1 \| Filed: $27,040.05 | 7100-000 | | 1,818.22 | 697,950.36 |
| 08/28/2015 | 193 | UNITED RENTALS, INC | Dividend paid 6.72% on $1,688.20 \| Claim # 25 | 7100-000 | | 113.52 | 697,836.84 |
| 08/28/2015 | 194 | INDUSTRIAL PACKAGING SUPPLIES, | Dividend paid 6.72% on $19,255.00 \| Claim # 26-1 \| Filed: $19,255.00 | 7100-000 | | 1,294.74 | 696,542.10 |
| 08/28/2015 | 195 | PROTECH ENVIROMENTAL SUPPLY CO | Dividend paid 6.72% on $12,300.00 \| Claim # 27-1 \| Filed: $12,300.00 | 7100-000 | | 827.07 | 695,715.03 |

Exhibit 9
Page: 30

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 196 | American Pen & Panel, Inc. | Dividend paid 6.72% on $8,416.76 \| Claim # 28 -2 \| Filed: $8,416.76 | 7100-000 | | 565.96 | 695,149.07 |
| 08/28/2015 | 197 | Kubota Credit Corporation | Dividend paid 6.72% on $3,077.70 \| Claim # 30-2 \| Filed: $3,077.70 | 7100-000 | | 206.95 | 694,942.12 |
| 08/28/2015 | 198 | Kubota Credit Corporation | Dividend paid 6.72% on $30,123.97 \| Claim # 31-2 \| Filed: $30,123.97 | 7100-000 | | 2,025.59 | 692,916.53 |
| 08/28/2015 | 199 | Kubota Credit Corporation | Dividend paid 6.72% on $22,367.37 \| Claim # 32-2 \| Filed: $22,367.37 | 7100-000 | | 1,504.02 | 691,412.51 |
| 08/28/2015 | 200 | W W GRAINGER INC ATTN: SPECIAL COLLECTIONS DEPT | Dividend paid 6.72% on $15,512.10 \| Claim # 33-1 \| Filed: $15,512.10 | 7100-000 | | 1,043.06 | 690,369.45 |
| 08/28/2015 | 201 | STERLING SOURCE | Dividend paid 6.72% on $41,092.84 \| Claim # 35-1 \| Filed: $41,092.84 | 7100-000 | | 2,763.15 | 687,606.30 |
| 08/28/2015 | 202 | ZABO PLANTS | Dividend paid 6.72% on $6,560.00 \| Claim # 36-1 \| Filed: $6,560.00 | 7100-000 | | 441.11 | 687,165.19 |
| 08/28/2015 | 203 | VENDABLE SYSTEMS | Dividend paid 6.72% on $2,028.07 \| Claim # 37-1 \| Filed: $2,028.07 | 7100-000 | | 136.37 | 687,028.82 |

Exhibit 9
Page:  31

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-03600-DD | Trustee Name: | John K. Fort (600020) |
| Case Name: | STACY'S INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1972 | Account #: | ******1666 General Checking Account |
| For Period Ending: | 05/09/2017 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 204 | Great Lakes Petroleum Co. Jordan Price Wall Gray Jones & Carlton, PLLC Attn: Joseph E. Propst | Dividend paid 6.72% on $79,809.40 \| Claim # 38-1 \| Filed: $79,809.40 | 7100-000 | | 5,366.52 | 681,662.30 |
| 08/28/2015 | 205 | Hyundai Motor Finance | Dividend paid 6.72% on $3,091.21 \| Claim # 40 -2 \| Filed: $3,091.21 | 7100-000 | | 207.86 | 681,454.44 |
| 08/28/2015 | 206 | IVY GARTH SEEDS & PLANTS, INC. | Dividend paid 6.72% on $419.66 \| Claim # 42-1 \| Filed: $419.66 | 7100-000 | | 28.22 | 681,426.22 |
| 08/28/2015 | 207 | Export Development Canada as assignee of Clearview Horticultural Products, Inc. | Dividend paid 6.72% on $76,433.48 \| Claim # 43 \| Filed: $76,433.48 | 7100-000 | | 5,139.52 | 676,286.70 |
| 08/28/2015 | 208 | BWI COMPANIES, INC. | Dividend paid 6.72% on $205.44 \| Claim # 44-1 \| Filed: $205.44 | 7100-000 | | 13.81 | 676,272.89 |
| 08/28/2015 | 209 | Multi Packaging Solutions- John Henry Company | Dividend paid 6.72% on $315,174.47 \| Claim # 45-1 \| Filed: $315,174.47 | 7100-000 | | 21,192.87 | 655,080.02 |
| 08/28/2015 | 210 | East Jordan Plastics, Inc. c/o Mary Kay Shaver, Esq. Varnum LLP Bridgewater Place | Dividend paid 6.72% on $456,110.67 \| Claim # 46-1 \| Filed: $456,110.67 | 7100-000 | | 30,669.67 | 624,410.35 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  32

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 211 | Windmill Farms Nurseries, Inc. Attn: Damon Barnes | Dividend paid 6.72% on $49,500.00 \| Claim # 48-1 \| Filed: $49,500.00 | 7100-000 | | 3,328.47 | 621,081.88 |
| 08/28/2015 | 212 | Windmill Farms Nurseries, Inc. Attn: Damon Barnes | Dividend paid 6.72% on $88,313.20 \| Claim # 49-1 \| Filed: $88,313.20 | 7100-000 | | 5,938.33 | 615,143.55 |
| 08/28/2015 | 213 | Highlands Consolidated Growers, Inc. Attn: Rob Lower | Dividend paid 6.72% on $89,353.75 \| Claim # 50-1 \| Filed: $89,353.75 | 7100-000 | | 6,008.30 | 609,135.25 |
| 08/28/2015 | 214 | Hyundai Motor Finance | Dividend paid 6.72% on $660.82 \| Claim # 52 -2 \| Filed: $660.82 | 7100-000 | | 44.43 | 609,090.82 |
| 08/28/2015 | 215 | Hyundai Motor Finance | Dividend paid 6.72% on $597.75 \| Claim # 54 -2 \| Filed: $597.75 | 7100-000 | | 40.19 | 609,050.63 |
| 08/28/2015 | 216 | Hyundai Motor Finance | Dividend paid 6.72% on $255.40 \| Claim # 56 -2 \| Filed: $255.40 | 7100-000 | | 17.17 | 609,033.46 |
| 08/28/2015 | 217 | Hyundai Motor Finance | Dividend paid 6.73% on $281.60 \| Claim # 57 -2 \| Filed: $281.60 | 7100-000 | | 18.94 | 609,014.52 |
| 08/28/2015 | 218 | HENRY F MITCHELL COMPANY | Dividend paid 6.72% on $161,034.98 \| Claim # 58-1 \| Filed: $165,820.28 | 7100-000 | | 10,828.27 | 598,186.25 |
| 08/28/2015 | 219 | WESTGATE PRODUCTS | Dividend paid 6.72% on $62,435.34 \| Claim # 59-1 \| Filed: $62,435.34 | 7100-000 | | 4,198.26 | 593,987.99 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page:  33

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-03600-DD | Trustee Name: | John K. Fort (600020) |
|---|---|---|---|
| Case Name: | STACY'S INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1972 | Account #: | ******1666 General Checking Account |
| For Period Ending: | 05/09/2017 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 220 | Taylor Enterprises | Dividend paid 6.72% on $4,349.50 \| Claim # 60-2 \| Filed: $4,349.50 | 7100-000 | | 292.47 | 593,695.52 |
| 08/28/2015 | 221 | AIRGAS USA LLC | Dividend paid 6.72% on $795.85 \| Claim # 61-1 \| Filed: $795.85 | 7100-000 | | 53.51 | 593,642.01 |
| 08/28/2015 | 222 | IntegraColor, Ltd. c/o Daniel I. Morenoff The Morenoff Firm, PLLC | Dividend paid 6.72% on $231,463.38 \| Claim # 64-1 \| Filed: $231,463.38 | 7100-000 | | 15,564.00 | 578,078.01 |
| 08/28/2015 | 223 | Myers Industries, Inc. Attn: Jeanne Kubrin, Credit Manager | Dividend paid 6.72% on $83,361.20 \| Claim # 65-1 \| Filed: $83,361.20 | 7100-000 | | 5,605.35 | 572,472.66 |
| 08/28/2015 | 224 | BALL SEED COMPANY, INC. | Dividend paid 6.72% on $395,790.87 \| Claim # 66-1 \| Filed: $400,923.54 | 7100-000 | | 26,613.66 | 545,859.00 |
| 08/28/2015 | 225 | AUTOZONE, INC | Dividend paid 6.72% on $2,226.46 \| Claim # 67-1 \| Filed: $2,226.46 | 7100-000 | | 149.71 | 545,709.29 |
| 08/28/2015 | 226 | INTERNATIONAL MASTER PROD.CORP DBA/MASTERTAG | Dividend paid 6.72% on $80,960.62 \| Claim # 68-1 \| Filed: $80,960.62 | 7100-000 | | 5,443.93 | 540,265.36 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  34

**Case No.:**           13-03600-DD

**Case Name:**          STACY'S INC.

**Taxpayer ID #:**      **-***1972

**For Period Ending:**  05/09/2017

**Trustee Name:**       John K. Fort (600020)

**Bank Name:**          Rabobank, N.A.

**Account #:**          ******1666 General Checking Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 227 | Summit Plastic Company c/o Patrick J. Keating, Esq. Buckingham, Doolittle & Burroughs, LLC | Dividend paid 6.72% on $358,253.77 \| Claim # 69U \| Filed: $358,253.77 | 7100-000 | | 24,089.60 | 516,175.76 |
| 08/28/2015 | 228 | CTI INTERNATIONAL LIMITED ALSO KNOWN AS CTI PLASTIC | Dividend paid 6.72% on $38,737.80 \| Claim # 70 \| Filed: $38,737.80 | 7100-000 | | 2,604.80 | 513,570.96 |
| 08/28/2015 | 229 | BAILEY NURSERIES, INC | Dividend paid 6.72% on $121.10 \| Claim # 71-1 \| Filed: $121.10 | 7100-000 | | 8.14 | 513,562.82 |
| 08/28/2015 | 230 | FLEETNET AMERICA, INC EULER HERMES NORTH AMERICA INSURANCE COM AGENT OF FLEETNET AMERICA, INC. | Dividend paid 6.72% on $30,037.41 \| Claim # 72-1 \| Filed: $30,037.41 | 7100-000 | | 2,019.77 | 511,543.05 |
| 08/28/2015 | 231 | SOUTHERN AGRICULTURAL INSECTIC | Dividend paid 6.72% on $366,919.05 \| Claim # 73 -2 \| Filed: $366,919.05 | 7100-000 | | 24,672.27 | 486,870.78 |
| 08/28/2015 | 232 | Innovative Software Solutions | Dividend paid 6.72% on $176,614.72 \| Claim # 74-1 \| Filed: $176,614.72 | 7100-000 | | 11,875.88 | 474,994.90 |

**Form 2**

Exhibit 9

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2015 | 233 | AGRINOMIX MACHINE TOOLS FOR GR | Dividend paid 6.72% on $50,304.10 \| Claim # 75U \| Filed: $50,304.10 | 7100-000 | | 3,382.53 | 471,612.37 |
| 08/28/2015 | 234 | INDIAN SPRINGS PERENNIALS, INC | Dividend paid 6.72% on $35,447.76 \| Claim # 77-1 \| Filed: $35,447.76 Voided on 01/06/2016 | 7100-000 | | 2,383.57 | 469,228.80 |
| 08/28/2015 | 235 | EXPRESS SEED COMPANY INC | Dividend paid 6.72% on $1,218,255.26 \| Claim # 78 -2 \| Filed: $1,218,255.26 | 7100-000 | | 81,917.58 | 387,311.22 |
| 08/28/2015 | 236 | TVI IMPORTS, LLC | Dividend paid 6.72% on $122,444.88 \| Claim # 79-1 \| Filed: $122,444.88 | 7100-000 | | 8,233.40 | 379,077.82 |
| 08/28/2015 | 237 | WALTERS GARDENS | Dividend paid 6.72% on $26,955.75 \| Claim # 80-1 \| Filed: $27,494.87 | 7100-000 | | 1,812.55 | 377,265.27 |
| 08/28/2015 | 238 | Internal Revenue Service | Dividend paid 6.72% on $3,000.00 \| Claim # 83U-2 \| Filed: $3,000.00 | 7100-000 | | 201.73 | 377,063.54 |
| 08/28/2015 | 239 | Massachusetts Department of Revenue | Dividend paid 6.72% on $1,762.03 \| Claim # 86U \| Filed: $1,762.03 | 7100-000 | | 118.48 | 376,945.06 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,847.48 | 375,097.58 |
| 09/09/2015 | | Transfer to General Account | Transfer to General Account | 9999-000 | 479,031.20 | | 854,128.78 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page:  36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/2015 | | Transfer to General Account | Transfer to General Account | 9999-000 | 17,300.00 | | 871,428.78 |
| 09/15/2015 | {37} | Moses Express, Inc | 15-80124-DD Fort v Moses Express, Inc. | 1241-000 | 1,200.00 | | 872,628.78 |
| 09/15/2015 | {37} | CCC Associates Company | 15-80118-DD Fort v. CCC Associates Co | 1241-000 | 4,500.00 | | 877,128.78 |
| 09/15/2015 | {37} | Ednie Flower Bulb, Inc | 18-80060-DD Fort v. Ednie Flower Bulb, Inc. | 1241-000 | 7,000.00 | | 884,128.78 |
| 09/15/2015 | {36} | Interstate Billing Service, Inc | 15-80099-DD Fort v. Interstate Billing Service, Inc. | 1241-000 | 11,291.00 | | 895,419.78 |
| 09/16/2015 | {37} | Poppelmann Plastics | 15-80102hb - Fort v Popelmann | 1241-000 | 1,000.00 | | 896,419.78 |
| 09/16/2015 | {37} | BUNER POWELL WALL & MULLINS TRUST ACCOUNT | 15-80138DD - FORT V MYERS INDUSTRIES INC | 1241-000 | 4,000.00 | | 900,419.78 |
| 09/16/2015 | {37} | Kubota | 15-80136DD FORT V KUBOTA | 1241-000 | 2,035.03 | | 902,454.81 |
| 09/16/2015 | {37} | REPUBLIC SERVICES, INC | 15-80134DD - FORT V REPUBLIC SERVICES INC. | 1241-000 | 6,042.01 | | 908,496.82 |
| 09/16/2015 | {31} | McCarthy Law Firm, LLC | 15-80091hb - Fort v Sewell Industries | 1241-000 | 2,200.00 | | 910,696.82 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  37

**Case No.:**            13-03600-DD

**Case Name:**        STACY'S INC.

**Taxpayer ID #:**    **-***1972

**For Period Ending:**  05/09/2017

**Trustee Name:**            John K. Fort (600020)

**Bank Name:**               Rabobank, N.A.

**Account #:**                ******1666 General Checking Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/16/2015 | {35} | PASTANCH, LLC | 15-80095DD - FORT V PASTANCH | 1241-000 | 10,000.00 | | 920,696.82 |
| 09/17/2015 | {58} | COLONIAL LIFE AND ACCIDENT INSURANCE COMPANY | 15-80120-DD FORT V COLONIAL LIFE | 1241-000 | 750.00 | | 921,446.82 |
| 09/17/2015 | {37} | ANTHONY TESSELAAR USA INC | 15-80105-DD FORT V ANTHONY TESSELAAR USA INC | 1241-000 | 7,500.00 | | 928,946.82 |
| 09/17/2015 | {54} | BRUNER, POWELL, ROBBINS, WALL & MULLINS, LLC TRUST ACCT | 15-80110-DD FORT V INNOVATIVE SOFTWARE SOLUTION | 1241-000 | 18,000.00 | | 946,946.82 |
| 09/17/2015 | {37} | TNT PARTS, INC | 15-80122-DD FORT V TNT PARTS INC | 1241-000 | 6,700.00 | | 953,646.82 |
| 09/17/2015 | {37} | CINCINNATI TIME SYSTEMS | 15-80119-DD FORT CINCINNATI TIME SYSTEMS | 1241-000 | 6,000.00 | | 959,646.82 |
| 09/23/2015 | {37} | RYDER | 15-80111DD - FORT V RYDER | 1241-000 | 4,000.00 | | 963,646.82 |
| 09/23/2015 | {37} | 2 PLANT INTERNATIONA | 15-80107DD - FORT V 2 PLANT INTERNATIONAL | 1241-000 | 9,000.00 | | 972,646.82 |
| 09/23/2015 | {32} | CAPSTONE INSURANCE SERVICES LLC | 15-80092 - FORT V CAPSTONE INSURANCE | 1241-000 | 4,300.00 | | 976,946.82 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page:  38

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,649.78 | 975,297.04 |
| 10/07/2015 | {37} | AMERICAN INTERNATIONAL GROUP INC | 15-80133dd FORT V US LIFE INSURANCE | 1241-000 | 3,500.00 | | 978,797.04 |
| 10/07/2015 | {68} | PDM OF CHARLOTTE, INC | 15-80135DD FORT V PDM OF CHARLOTTE, INC. | 1241-000 | 1,000.00 | | 979,797.04 |
| 10/07/2015 | {30} | MILLER TRUCK LEASIN | 15-80090 FORT V MILLER TRUCK LEASING | 1241-000 | 7,500.00 | | 987,297.04 |
| 10/07/2015 | {24} | NOBLES AND ASSOCIATES | 15-80081DD FORT V NOBLES AND ASSOCIATES | 1241-000 | 500.00 | | 987,797.04 |
| 10/07/2015 | {37} | BRUNER, POWELL, ROBBINS, WALL & MULLINS, LLC | 15-80113DD FORT V PREMIER TRAILER LEASING | 1241-000 | 18,000.00 | | 1,005,797.04 |
| 10/08/2015 | {33} | SPRING MEADOW NURSERY INC | 15-80093DD FORT V SPRING MEADOW NURSERY INC. | 1241-002 | 17,500.00 | | 1,023,297.04 |
| 10/08/2015 | {37} | TVI IMPORTS LLC | 15-80130DD FORT V TVI IMPORTS LLC 15-801030DD FORT V TVI IMPORTS LLC | 1241-000 | 12,500.00 | | 1,035,797.04 |
| 10/08/2015 | {33} | SPRING MEADOW NURSERY INC | DUPLICATE ENTRY | 1241-000 | 17,500.00 | | 1,053,297.04 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                           *! - transaction has not been cleared*

Exhibit 9
Page:  39

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/08/2015 | {29} | LANDMARK PLASTIC CORP | 15-80089DD FORT V LANDMARK PLASTIC CORP | 1241-000 | 12,500.00 | | 1,065,797.04 |
| 10/08/2015 | {37} | ANDERSON & ASSOCIATES, PA | 15-80073-DD FORT V DEWAR NURSERIES 15-80073-DD FORT V DEWAR NURSERIES | 1241-000 | 28,000.00 | | 1,093,797.04 |
| 10/08/2015 | {29} | LANDMARK PLASTIC CORP | DUPLICATE ENTRY | 1241-000 | 12,500.00 | | 1,106,297.04 |
| 10/08/2015 | {29} | LANDMARK PLASTIC CORP | Deposit Reversal: TO CORRECT DUPLICATE ENTRY MADE ON 10/8/15 | 1241-000 | -12,500.00 | | 1,093,797.04 |
| 10/16/2015 | | BRUNER, POWELL, WALL & MULLINS, LLC | ENTERED IN WRONG CASE | 1290-000 | 7,000.00 | | 1,100,797.04 |
| 10/16/2015 | {37} | EDNIE FLOWER BULB INC | 15-80060-DD FORT V EDNIE FLOWER BULB INC | 1241-000 | 7,000.00 | | 1,107,797.04 |
| 10/16/2015 | {34} | BRUNER, POWELL, ROBBINS, WALL & MULLINS, LLC | 15-80094-DD FORT V CLINTON NURSERIES | 1241-000 | 18,750.00 | | 1,126,547.04 |
| 10/16/2015 | {37} | GREEN MARKET SYSTEMS, INC | 15-80128-DD FORT V GREEN MARKET SYSTEMS, INC. | 1241-000 | 34,500.00 | | 1,161,047.04 |
| 10/16/2015 | {40} | HOLESHOT TRUCKING INC | 15-80061-DD FORT V HOLESHOT TRUCKING, INC. - 1ST INSTALLMENT | 1241-000 | 1,000.00 | | 1,162,047.04 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page:  40

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/2015 | {28} | COMCAR INDUSTRIES, INC | 15-80088-DD FORT V COMCAR INDUSTRIES INC. | 1241-000 | 21,000.00 | | 1,183,047.04 |
| 10/16/2015 | | BRUNER, POWELL, WALL & MULLINS, LLC | Deposit Reversal: TO CORRECT ENTRY MADE IN WRONG CASE ON 10/16/15 | 1241-000 | -7,000.00 | | 1,176,047.04 |
| 10/16/2015 | {33} | SPRING MEADOW NURSERY INC | Deposit Reversal: 15-80093DD FORT V SPRING MEADOW NURSERY INC. Duplicated deposit 10/8/15 - rk | 1241-002 | -17,500.00 | | 1,158,547.04 |
| 10/19/2015 | {13} | CHUBB FEDERAL INSURANCE CO | 15-80020 FORT V PERRY & KOON ET AL | 1249-000 | 130,000.00 | | 1,288,547.04 |
| 10/19/2015 | {13} | CHUBB FEDERAL INSURANCE CO | 15-80020 FORT V PERRY & KOON ET AL | 1249-000 | 35,000.00 | | 1,323,547.04 |
| 10/19/2015 | {13} | CHUBB FEDERAL INSURANCE CO | 15-80020 FORT V PERRY & KOON ET AL | 1249-000 | 35,000.00 | | 1,358,547.04 |
| 10/19/2015 | {13} | LOUIS O STACY, JR | 15-80020 FORT V PERRY AND KOON, ET AL | 1249-000 | 225,000.00 | | 1,583,547.04 |
| 10/19/2015 | {37} | MOSES EXPRESS, INC | 15-80124 FORT V MOSES EXPRESS INC. - SECOND INSTALLMENT PYMT | 1241-000 | 1,200.00 | | 1,584,747.04 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:  41

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/2015 | | INTERNAL REVENUE SERVICE | TAX REFUND - OFFSET BY IRS | 1280-000 | 177,653.00 | | 1,762,400.04 |
| 10/21/2015 | | INTERNAL REVENUE SERVICE | Deposit Reversal: To correct reduction in IRS claim previously described as a refund and offset - No banking entry. | 1280-000 | -177,653.00 | | 1,584,747.04 |
| 10/22/2015 | 240 | JOHN K. FORT, TRUSTEE | Dividend paid 50.00% on $51,500.00 | Claim # FEE | Filed: $86,325.30 | 2100-000 | | 25,750.00 | 1,558,997.04 |
| 10/22/2015 | 241 | WALTERS GARDENS | Dividend paid 50.00% on $539.12 | Claim # 80A | Filed: $27,494.87 | 6910-000 | | 269.56 | 1,558,727.48 |
| 10/22/2015 | 242 | Internal Revenue Service Centralized Insolvency Operation | Dividend paid 50.00% on $1,103,383.58 | Claim # 87-2 | Filed: $1,103,383.58 | 6810-000 | | 551,691.79 | 1,007,035.69 |
| 10/22/2015 | 243 | MILLER AUTO LEASING CO DBA | Dividend paid 50.00% on $241.22 | Claim # 88 | Filed: $241.22 | 6910-000 | | 120.61 | 1,006,915.08 |
| 10/22/2015 | 244 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 50.00% on $30,550.36 | Claim # 92 | Filed: $30,550.36 | 6820-000 | | 15,275.18 | 991,639.90 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   42

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John K. Fort (600020) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1666 General Checking Account | |
| **Blanket Bond (per case limit):** | $3,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 245 | State of Connecticut Department of Revenue Services Audit Division Compliance Support Unit - Bankruptcy | Dividend paid 50.00% on $250.00 \| Claim # 96 \| Filed: $250.00 | 6820-000 | | 125.00 | 991,514.90 |
| 10/22/2015 | 246 | West Virginia Department of Tax & Revenue BANKRUPTCY UNIT | Dividend paid 50.00% on $9,306.00 \| Claim # 97 \| Filed: $9,306.00 | 6820-000 | | 4,653.00 | 986,861.90 |
| 10/22/2015 | 247 | GREAT LAKES PETROLEUM | Dividend paid 50.00% on $21,043.22 \| Claim # Ch11 ADMIN1 \| Filed: $21,043.22 | 6990-000 | | 10,521.61 | 976,340.29 |
| 10/22/2015 | 248 | Faulkner & Thompson, PA | TRUSTEE ACCOUNTANT FEES PER ORDER ON 10/15/15 | 3310-000 | | 96,556.50 | 879,783.79 |
| 10/22/2015 | 249 | Faulkner & Thompson, PA | TRUSTEE ACCOUNTANT EXPENSES PER ORDER ON 10/15/15 | 3320-000 | | 4,420.52 | 875,363.27 |
| 10/23/2015 | {62} | ALL ONE TRANSPORTATION LLC | 15-80131dd FORT V ALL ONE TRANSPORTATION LLC | 1241-000 | 1,625.25 | | 876,988.52 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,744.67 | 875,243.85 |
| 11/03/2015 | {60} | Robert E Waters | 15-80123 Fort v Robert Eugene Waters | 1241-000 | 2,500.00 | | 877,743.85 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:   43

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/03/2015 | {24} | Nobles and Associates | 15-80081dd Fort v Nobles and Associates | 1241-000 | 500.00 | | 878,243.85 |
| 11/03/2015 | {59} | McKinney Trailers & Containers | 15-80121dd Fort v McKinney Trailers & Containers | 1241-000 | 13,000.00 | | 891,243.85 |
| 11/03/2015 | {51} | M5 Squared LLC | 15-80106dd Fort v M5 Squared LLC | 1241-000 | 200.00 | | 891,443.85 |
| 11/03/2015 | {28} | Comcar Industries, Inc | 15-80088dd Fort v Comcar Industries, Inc. | 1241-000 | 21,000.00 | | 912,443.85 |
| 11/03/2015 | {68} | PDM OF CHARLOTTE, INC | 15-80135dd Fort v PDM of Charlotte, Inc. - second payment | 1241-000 | 500.00 | | 912,943.85 |
| 11/03/2015 | {68} | PDM of Charlotte, Inc | 15-80135dd Fort v PDM of Charlotte, Inc. | 1241-000 | 1,000.00 | | 913,943.85 |
| 11/03/2015 | {68} | PDM OF CHARLOTTE, INC | Deposit Reversal: 15-80135dd Fort v PDM of Charlotte, Inc. - second payment | 1241-000 | -500.00 | | 913,443.85 |
| 11/06/2015 | {40} | Holeshot Trucking Inc | 15-80061 FORT V HOLESHOT TRUCKING - 2nd installment | 1241-000 | 1,000.00 | | 914,443.85 |
| 11/10/2015 | {37} | MOSES EXPRESS INC | 15-80124DD FORT V MOSES EXPRESS INC. - LAST PAYMENT | 1241-000 | 1,100.00 | | 915,543.85 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

**Form 2**

Exhibit 9

Page: 44

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/10/2015 | {51} | M5 SQUARED LLC | 15-80106dd FORT V M5 SQUARED LLC - 2ND PAYMENT | 1241-000 | 200.00 | | 915,743.85 |
| 11/10/2015 | 250 | BRUNER POWELL WALL & MULLINS, LLC | PARTIAL PAYMENT OF TRUSTEE ATTORNEY FEES PER ORDER DATED 9/28/15. | 3210-000 | | 108,109.95 | 807,633.90 |
| 11/10/2015 | 251 | BRUNER POWELL WALL & MULLINS, LLC | PARTIAL PAYMENT OF TRUSTEE ATTORNEY EXPENSES PER ORDER DATED 9/28/15. | 3220-000 | | 16,414.04 | 791,219.86 |
| 11/19/2015 | {67} | AGSOUTH FARM CREDIT ACA | PATRONAGE REFUND | 1229-002 | 209.10 | | 791,428.96 |
| 11/19/2015 | {64} | ETHEL HARRIS, INC | 15-80132DD FORT V ETHEL HARRIS | 1241-000 | 1,500.00 | | 792,928.96 |
| 11/19/2015 | {45} | RANDY A SKINNER | 15-80068DD FORT V GREEN | 1241-000 | 9,000.00 | | 801,928.96 |
| 11/19/2015 | {37} | EDNIE FLOWER BULB INC | 15-80060DD FORT V EDNIE FLOWER BULB - FINAL PAYMENT | 1241-000 | 7,000.00 | | 808,928.96 |
| 11/19/2015 | {47} | SOUTHERN AG | 15-80075DD FORT V SOUTHERN AGRICULTURE INSECTICIDES | 1241-000 | 15,000.00 | | 823,928.96 |
| 11/19/2015 | {52} | BRUNER, POWELL, ROBBINS, WALL & MULLINS, LLC | 15-80108DD FORT V CONSOLIDATED FOAM | 1241-000 | 12,000.00 | | 835,928.96 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  45

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/2015 | {67} | AgSouth Farm Credit ACA | PATRONAGE REFUND - CHECK DATED OVER A YEAR AGO | 1229-002 | -209.10 | | 835,719.86 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,407.91 | 834,311.95 |
| 12/01/2015 | {62} | ALL ONE TRANSPORTATION, LLC | 15-80131DD FORT V ALL ONE TRANSPORTATION, LLC | 1241-000 | 1,625.25 | | 835,937.20 |
| 12/01/2015 | {49} | FLEETNET | 15-80100DD FORT V FLEETNET | 1241-000 | 2,250.00 | | 838,187.20 |
| 12/01/2015 | {40} | HOLESHOT TRUCKING INC | 15-80061DD FORT V HOLESHOT TRUCKING - 2ND PAYMENT | 1241-000 | 1,000.00 | | 839,187.20 |
| 12/02/2015 | 252 | BRUNER POWELL WALL & MULLINS, LLC | PARTIAL PAYMENT RE: APPLICATION FOR COMPENSATION FILED 9/28/15 | 3210-000 | | 8,166.67 | 831,020.53 |
| 12/02/2015 | 253 | BRUNER POWELL WALL & MULLINS, LLC | PARTIAL PAYMENT RE: APPLICATION FOR EXPENSES FILED 9/28/15 | 3220-000 | | 1,095.81 | 829,924.72 |
| 12/02/2015 | 254 | BRUNER POWELL WALL & MULLINS, LLC | ATTORNEY FOR TRUSTEE EXPENSES RE: ORDER DATED 11/18/15 | 3220-000 | | 981.13 | 828,943.59 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  46

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/02/2015 | 255 | BRUNER POWELL WALL & MULLINS, LLC | ATTORNEY FOR TRUSTEE COMPENSATION RE: ORDER FILED 11/18/15 | 3210-000 | | 141,667.00 | 687,276.59 |
| 12/04/2015 | {63} | BRUNER POWELL WALL & MULLINS, LLC | 15-80137DD FORT V WW GRAINGER | 1241-000 | 1,500.00 | | 688,776.59 |
| 12/04/2015 | {51} | M5 Squared LLC | 15-80106dd FORT V M5 SQUARED LLC - 3RD PAYMENT | 1241-000 | 200.00 | | 688,976.59 |
| 12/17/2015 | {24} | NOBLES AND ASSOCIATES | 15-80081DD FORT V NOBLES AND ASSOCIATES - 4TH PAYMENT | 1241-000 | 500.00 | | 689,476.59 |
| 12/17/2015 | {24} | NOBLES AND ASSOCIATES | 15-80081DD FORT V NOBLES AND ASSOCIATES - 3RD PAYMENT | 1241-000 | 500.00 | | 689,976.59 |
| 12/17/2015 | {61} | J&S EXPRESS LLC | 15-80129DD FORT V J&S EXPRESS LLC - 1ST PAYMENT | 1241-000 | 722.24 | | 690,698.83 |
| 12/17/2015 | {68} | PDM OF CHARLOTTE, INC | 15-80135DD FORT V PDM OF CHARLOTTE, INC. - 3RD PAYMENT | 1241-000 | 1,000.00 | | 691,698.83 |
| 12/17/2015 | {42} | ROLLING WHEELS EXPRESS | 15-80064DD FORT V ROLLING WHEELS EXPRESS | 1241-000 | 7,000.00 | | 698,698.83 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page:   47

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/2015 | 256 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE'S ATTORNEY FEES PURSUANT TO ORDER DATED 12/15/15. PARTIAL PAYMENT | 3210-000 | | 15,428.34 | 683,270.49 |
| 12/17/2015 | 257 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE'S ATTORNEY EXPENSES PURSUANT TO ORDER DATED 12/15/15. PARTIAL PAYMENT | 3220-000 | | 2,955.40 | 680,315.09 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,173.65 | 679,141.44 |
| 01/06/2016 | 234 | INDIAN SPRINGS PERENNIALS, INC | Dividend paid 6.72% on $35,447.76 \| Claim # 77-1 \| Filed: $35,447.76 Voided: check issued on 08/28/2015 | 7100-000 | | -2,383.57 | 681,525.01 |
| 01/11/2016 | {51} | M5 Squared, LLC | 15-80106-dd FORT V M5 LOGISTICS, LLC - 4TH INSTALLMENT | 1241-000 | 200.00 | | 681,725.01 |
| 01/11/2016 | 258 | UNITED STATES BANKRUPTCY COURT | UNCLAIMED DIVIDENDS | 7100-001 | | 2,383.57 | 679,341.44 |
| 01/27/2016 | 259 | BRUNER POWELL WALL & MULLINS, LLC | Trustee's Attorney Fees pursuant to Order dated 1/19/2016. | 3210-000 | | 9,583.33 | 669,758.11 |
| 01/27/2016 | 260 | BRUNER POWELL WALL & MULLINS, LLC | Trustee's Attorney expenses pursuant to Order dated 1/19/2016. | 3220-000 | | 3,667.14 | 666,090.97 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   48

| | | | |
|---|---|---|---|
| **Case No.:** | 13-03600-DD | **Trustee Name:** | John K. Fort (600020) |
| **Case Name:** | STACY'S INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1972 | **Account #:** | ******1666 General Checking Account |
| **For Period Ending:** | 05/09/2017 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/2016 | {48} | Amazing Grace Trucking Co, LLC | 15-80076-dd Fort v Amazing Grace Trucking | 1241-000 | 2,000.00 | | 668,090.97 |
| 01/28/2016 | {26} | James & Jordan Trucking | 15-80083-dd Fort v James Jordan Trucking - remaining balance | 1241-000 | 200.00 | | 668,290.97 |
| 01/28/2016 | {26} | James & Jordan Trucking | 15-80083-dd Fort v James & Jordan Trucking - partial payment | 1241-000 | 7,000.00 | | 675,290.97 |
| 01/28/2016 | {40} | Holeshot Trucking, Inc | 158-80061-dd Fort v Holeshot Trucking, Inc. - 4th payment | 1241-000 | 1,000.00 | | 676,290.97 |
| 01/28/2016 | {24} | Nobles and Associates | 15-80081-dd Fort v Nobles and Associates | 1241-000 | 500.00 | | 676,790.97 |
| 01/28/2016 | {61} | J&S Express, LLC | 15-80129-dd Fort v J&S Express, LLC | 1241-000 | 722.22 | | 677,513.19 |
| 01/28/2016 | {41} | Bruner Powell Wall & Mullins, LLC | 15-80063-dd Fort v Kwabena Boateng - initial payment | 1241-000 | 1,000.00 | | 678,513.19 |
| 01/28/2016 | {68} | PDM of Charlotte, Inc | 15-80135-dd Fort v PDM of Charlotte, Inc. - 4th payment 15-80135-dd Fort v PDM of Charlotte, Inc. - 4th payment | 1241-000 | 1,000.00 | | 679,513.19 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 944.12 | 678,569.07 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  49

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/09/2016 | {57} | ANDERSON & ASSOCIATES, PA | 15-800117-DD FORT V HALE TRAILER BRAKE & WHEEL, INC. | 1241-000 | 1,250.00 | | 679,819.07 |
| 02/09/2016 | {41} | BRUNER POWELL WALL & MULLINS, LLC | 15-80063-DD FORT V KWABENA BOATENG - 2ND INSTALLMENT | 1241-000 | 1,000.00 | | 680,819.07 |
| 02/18/2016 | {51} | M5 Squared LLC | 5th Installment from M5 Squared, LLC | 1241-000 | 200.00 | | 681,019.07 |
| 02/18/2016 | {68} | PDM of Charlotte, Inc | Preference Adv 15-80135 | 1241-000 | 1,000.00 | | 682,019.07 |
| 02/18/2016 | {61} | J&S Express, LLC | Preference Adv 15-80129 | 1241-000 | 722.22 | | 682,741.29 |
| 02/25/2016 | {48} | Anglina Yeboah | Adversary 15-80076 Amazing Grace Trucking Co.,LLC 1st of 10 payments | 1241-000 | 300.00 | | 683,041.29 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 954.89 | 682,086.40 |
| 03/02/2016 | {24} | NOBLE AND ASSOCIATES, LLC | 15-80081 FORT V NOBLE AND ASSOCIATES, LLC | 1241-000 | 600.00 | | 682,686.40 |
| 03/02/2016 | {24} | NOBLE AND ASSOCIATES, LLC | 15-80081 FORT V NOBLE AND ASSOCIATES, LLC - Deposit reversal from Deposit #100097. Correct deposit amount is ($500.00). | 1241-000 | -100.00 | | 682,586.40 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   50

| Case No.: | 13-03600-DD |
|---|---|
| Case Name: | STACY'S INC. |
| Taxpayer ID #: | **-***1972 |
| For Period Ending: | 05/09/2017 |

| Trustee Name: | John K. Fort (600020) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account #: | ******1666 General Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | {41} | Bruner, Powell, Wall, & Mullins, LLC | Kwabena Boateng's 3rd of 3 Installment Adv. Proceeding:15-80063 | 1241-000 | 1,000.00 | | 683,586.40 |
| 03/04/2016 | {25} | Marilyn G Price | Price Trucking, LLC First Payment, 11 more payements of $500.00 AdvPro15-80082 | 1241-000 | 1,000.00 | | 684,586.40 |
| 03/09/2016 | {40} | Holeshot Trucking, Inc | Preference payment 4, 5 and 6 | 1241-000 | 3,000.00 | | 687,586.40 |
| 03/10/2016 | {12} | Law Office of Turner, Padget, Graham & Laney, PA | Settlement 15-80018 Perry, Pendleton Propagation Properties | 1249-000 | 10,000.00 | | 697,586.40 |
| 03/10/2016 | {12} | Chubb Federal Insurance Company | Settlement 15-80018, Perry, Pendleton Propagation Properties | 1249-000 | 40,000.00 | | 737,586.40 |
| 03/11/2016 | {61} | J & S Express, LLC | Adversary 15-80129 | 1241-000 | 722.24 | | 738,308.64 |
| 03/11/2016 | {61} | J & S Express, LLC | Adversary 15-80129 | 1241-000 | 722.22 | | 739,030.86 |
| 03/11/2016 | 261 | John K. Fort | Reimbursement of bond payment paid by personal check | 2300-000 | | 395.75 | 738,635.11 |
| 03/11/2016 | {61} | J & S Express, LLC | Deposit Reversal: Adversary 15-80129 | 1241-000 | -722.24 | | 737,912.87 |
| 03/16/2016 | {51} | M5 Squared LLC | Adversary 15-80106 6th of 9 payments | 1241-000 | 200.00 | | 738,112.87 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  51

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John K. Fort (600020) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1666 General Checking Account | |
| **Blanket Bond (per case limit):** | $3,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/2016 | {48} | Angelina A Yeboah | Adversary Case No 15-80076-dd , Amazing Grace Trucking Company, LLC | 1241-000 | 300.00 | | 738,412.87 |
| 03/28/2016 | {24} | Nobles and Associates Third Day Farms | Adversary No 15-80081-dd Noble and Assoc., LLC 7th of 12 payments | 1241-000 | 500.00 | | 738,912.87 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,130.72 | 737,782.15 |
| 04/01/2016 | {25} | Marilyn G Price | Price Trucking, LLC and Deslin M. Price, Sr. Adversary 15-80082 10 more payments of 500. over 10 months | 1241-000 | 500.00 | | 738,282.15 |
| 04/11/2016 | {61} | J & S Express, LLC | Adversary Case 15-80129 Fifth of Nine Payments | 1241-000 | 722.22 | | 739,004.37 |
| 04/13/2016 | {51} | M5 Squired LLC | Preference Settlement- 7th of 9 payments | 1241-000 | 200.00 | | 739,204.37 |
| 04/20/2016 | {24} | Nobles and Assoc Third Day Farms | Final Payment. May, June, July, August, September, 2016 payments | 1241-000 | 2,500.00 | | 741,704.37 |
| 04/21/2016 | 262 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE ATTORNEY FEES PER ORDER DATED 9/28/15. | 3210-000 | | 1,666.67 | 740,037.70 |
| 04/21/2016 | 263 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE ATTORNEY EXPENSES PER ORDER DATED 9/28/15. | 3220-000 | | 475.41 | 739,562.29 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page: 52

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/21/2016 | 266 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE ATTORNEY EXPENSES PER ORDER DATED 4/18/16. | 3220-000 | | 6,274.08 | 733,288.21 |
| 04/21/2016 | 267 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE ATTORNEY FEES PER ORDER DATED 4/18/16. | 3210-000 | | 22,400.00 | 710,888.21 |
| 04/22/2016 | 264 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE ATTORNEY FEES PER ORDER DATED 11/16/15. | 3210-000 | | 2,000.00 | 708,888.21 |
| 04/22/2016 | 265 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE ATTORNEY EXPENSES PER ORDER DATED 11/16/15. | 3220-000 | | 634.98 | 708,253.23 |
| 04/24/2016 | {48} | Amazing Grace Trucking Company, LLC | Adversary Case No. 15-80076 | 1241-000 | 300.00 | | 708,553.23 |
| 04/25/2016 | {51} | M5 Squared, LLC | Adversary Case No 15-80106 M5 Logistics, LLC | 1241-000 | 400.00 | | 708,953.23 |
| 04/27/2016 | {25} | Sun Trust | Adversary No 15-80082 | 1241-000 | 500.00 | | 709,453.23 |
| 04/28/2016 | 268 | JOHN K. FORT, TRUSTEE | Dividend paid 36.81% on $81,500.00 | Claim # FEE | Filed: $109,931.98 | 2100-000 | | 30,000.00 | 679,453.23 |
| 04/28/2016 | 269 | GREAT LAKES PETROLEUM | Dividend paid 38.27% on $17,045.01 | Claim # Ch11 ADMIN1 | Filed: $21,043.22 | 6990-000 | | 6,523.40 | 672,929.83 |

*{ } Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   53

| **Case No.:** | 13-03600-DD | **Trustee Name:** | John K. Fort (600020) |
| **Case Name:** | STACY'S INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1972 | **Account #:** | ******1666 General Checking Account |
| **For Period Ending:** | 05/09/2017 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/2016 | 270 | WALTERS GARDENS | Dividend paid 38.27% on $436.69 \| Claim # 80A \| Filed: $27,494.87 | 6910-000 | | 167.13 | 672,762.70 |
| 04/28/2016 | 271 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | Dividend paid 100.00% on $1,378.62 \| Claim # 82 \| Filed: $5,860.46 | 6210-600 | | 1,378.62 | 671,384.08 |
| 04/28/2016 | 272 | Barton Law Firm, P.A. (ADMINISTRATIVE) | Dividend paid 100.00% on $182,891.46 \| Claim # 84 -2 \| Filed: $296,439.01 | 6210-160 | | 182,891.46 | 488,492.62 |
| 04/28/2016 | 273 | Massachusetts Department of Revenue | Dividend paid 100.00% on $152.64 \| Claim # 85 \| Filed: $188.45 | 6820-000 | | 152.64 | 488,339.98 |
| 04/28/2016 | 274 | Internal Revenue Service Centralized Insolvency Operation | Dividend paid 38.27% on $893,740.70 \| Claim # 87-2 \| Filed: $1,103,383.58 | 6810-000 | | 342,048.91 | 146,291.07 |
| 04/28/2016 | 275 | MILLER AUTO LEASING CO DBA | Dividend paid 38.27% on $195.39 \| Claim # 88 \| Filed: $241.22 | 6910-000 | | 74.78 | 146,216.29 |
| 04/28/2016 | 276 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 38.27% on $24,745.79 \| Claim # 92 \| Filed: $30,550.36 | 6820-000 | | 9,470.61 | 136,745.68 |
| 04/28/2016 | 277 | Moore & Van Allen, PLLC | Dividend paid 100.00% on $17,336.10 \| Claim # 93 \| Filed: $58,978.73 | 6990-000 | | 17,336.10 | 119,409.58 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:  54

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/2016 | 278 | Ouzts, Ouzts & Company, P.C. | Dividend paid 100.00% on $22,059.95 \| Claim # 94 \| Filed: $53,440.11 | 6990-000 | | 22,059.95 | 97,349.63 |
| 04/28/2016 | 279 | State of Connecticut Department of Revenue Services Audit Division Compliance Support Unit - Bankruptcy | Dividend paid 38.27% on $202.50 \| Claim # 96 \| Filed: $250.00 | 6820-000 | | 77.50 | 97,272.13 |
| 04/28/2016 | 280 | West Virginia Department of Tax & Revenue BANKRUPTCY UNIT | Dividend paid 38.27% on $7,537.86 \| Claim # 97 \| Filed: $9,306.00 | 6820-000 | | 2,884.86 | 94,387.27 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,021.97 | 93,365.30 |
| 05/02/2016 | 281 | GINA M. SMITH COURT REPORTING, LLC | INVOICE #1776; 15-80061-HB - FORT V HOLESHOT TRUCKING; 2004 EXAM | 2990-000 | | 240.00 | 93,125.30 |
| 05/15/2016 | {61} | J & S Express LLC | Adversary 15-80129 | 1241-000 | 722.22 | | 93,847.52 |
| 05/16/2016 | 282 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE ATTORNEY CONTINGENT FEE PER ORDER DATED 12/15/15 | 3210-000 | | 600.00 | 93,247.52 |
| 05/16/2016 | 283 | BRUNER POWELL WALL & MULLINS, LLC | TRUSTEE ATTORNEY EXPENSES PER ORDER DATED 12/15/15 | 3220-000 | | 625.61 | 92,621.91 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  55

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2016 | 284 | FAULKNER & THOMPSON, PA | TRUSTEE ACCOUNTANT FEE PER ORDER DATED 5/2/16. | 3310-000 | | 22,375.00 | 70,246.91 |
| 05/16/2016 | 285 | FAULKNER & THOMPSON, PA | TRUSTEE ACCOUNTANT EXPENSES PER ORDER DATED 5/2/16. | 3320-000 | | 736.41 | 69,510.50 |
| 05/21/2016 | | Bruner, Powel, Wall & Mullins, LLC | Refund for Expenses paid, but not used (mileage cancelled 2004 exam) | 3220-000 | | -218.55 | 69,729.05 |
| 05/25/2016 | {48} | Amazing Grace Trucking Company, LLC | Adversary Case No. 15-80076 | 1241-000 | 300.00 | | 70,029.05 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 286.14 | 69,742.91 |
| 06/05/2016 | {61} | J & S Express, LLC | Adversary No. 15-80129 | 1241-000 | 722.22 | | 70,465.13 |
| 06/05/2016 | {25} | Deslin Price | Adversary Case No. 15-80082 | 1241-000 | 500.00 | | 70,965.13 |
| 06/17/2016 | 286 | SC DEPARTMENT OF REVENUE | TIN 57-0981972; 2015SC1120 | 2820-000 | | 25.00 | 70,940.13 |
| 06/24/2016 | {48} | Amazing Grace Truckiing Company, LLC | Adversary 15-80076 | 1241-000 | 300.00 | | 71,240.13 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 111.46 | 71,128.67 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page:  56

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/05/2016 | {25} | Marilyn Price, Price Trucking | Adversary No. 15-80082 | 1241-000 | 500.00 | | 71,628.67 |
| 07/05/2016 | {61} | J&S Express, LLC | Adversary No. 15-80129 | 1241-000 | 722.22 | | 72,350.89 |
| 07/05/2016 | {61} | J&S Express, LLC | Adversary No. 15-80129 | 1241-000 | 722.22 | | 73,073.11 |
| 07/12/2016 | 287 | BRUNER POWELL WALL & MULLINS, LLC | REMAINING BALANCE ON FEES BY ORDER DATED 1/9/16. | 3210-000 | | 2,166.67 | 70,906.44 |
| 07/12/2016 | 288 | BRUNER POWELL WALL & MULLINS, LLC | REMAINING BALANCE ON EXPENSES BY ORDER DATED 1/9/16. | 3220-000 | | 941.34 | 69,965.10 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 99.27 | 69,865.83 |
| 08/24/2016 | 289 | SC Secretary of State | Articles of Dissolution filing fee | 2700-000 | | 10.00 | 69,855.83 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 110.23 | 69,745.60 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 100.05 | 69,645.55 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 96.57 | 69,548.98 |
| 11/28/2016 | 290 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM PAYMENT PROCESSED IN ERROR Voided on 11/29/2016 | 2300-000 | | 64.04 | 69,484.94 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 57

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2016 | 291 | John K. Fort | BOND PREMIUM PAYMENT ENTERED IN ERROR Voided on 11/29/2016 | 2300-000 | | 64.04 | 69,420.90 |
| 11/29/2016 | 290 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM PAYMENT PROCESSED IN ERROR Voided: check issued on 11/28/2016 | 2300-000 | | -64.04 | 69,484.94 |
| 11/29/2016 | 291 | John K. Fort | BOND PREMIUM PAYMENT ENTERED IN ERROR Voided: check issued on 11/28/2016 | 2300-000 | | -64.04 | 69,548.98 |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 106.42 | 69,442.56 |
| 12/03/2016 | {56} | Bruner, Powell, Wall & Mullis, LLC | Settlement of Adv. 15-80114, RC&H Transportation. Supplemental Proceedings required. Difference in original Settlement of $3,500.00 and final payment of $4,000.00 is because of the Supplemental Proceeding. | 1241-000 | 4,000.00 | | 73,442.56 |
| 03/28/2017 | 292 | FAULKNER & THOMPSON, PA | 13-03600STACY'S INC.$5,745.36 Contact:Trustee Email=johnkfort@gmail.com | 3320-000 | | 171.37 | 73,271.19 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page:  58

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/2017 | 293 | FAULKNER & THOMPSON, PA | 13-03600STACY'S INC.$197,112.50 Contact:Trustee Email=johnkfort@gmail.com | 3310-000 | | 11,042.00 | 62,229.19 |
| 03/28/2017 | 294 | BRUNER POWELL WALL & MULLINS, LLC | 13-03600STACY'S INC.$39,315.08 Contact:Trustee Email=johnkfort@gmail.com | 3220-000 | | 4,210.20 | 58,018.99 |
| 03/28/2017 | 295 | BRUNER POWELL WALL & MULLINS, LLC | 13-03600STACY'S INC.$6,531.21 Contact:Trustee Email=johnkfort@gmail.com | 3220-000 | | 6,531.21 | 51,487.78 |
| 03/28/2017 | 296 | BRUNER POWELL WALL & MULLINS, LLC | 13-03600STACY'S INC.$318,538.80 Contact:Trustee Email=johnkfort@gmail.com | 3210-000 | | 6,750.17 | 44,737.61 |
| 03/28/2017 | 297 | JOHN K FORT | Combined trustee compensation & expense dividend payments. | | | 31,081.98 | 13,655.63 |
| | | | Claims Distribution - Tue, 02-07-2017 $28,864.31 | 2100-000 | | | 13,655.63 |
| | | | Claims Distribution - Tue, 02-07-2017 $2,217.67 | 2200-000 | | | 13,655.63 |

| | | |
|---|---|---|
| *{} Asset Reference(s)* | **UST Form 101-7-TDR ( 10 /1/2010)** | *! - transaction has not been cleared* |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  59

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/2017 | 298 | GREAT LAKES PETROLEUM | 13-03600STACY'S INC.$21,043.22 Contact:Trustee Email=johnkfort@gmail.com | 6990-000 | | 134.65 | 13,520.98 |
| 03/28/2017 | 299 | WALTERS GARDENS | 13-03600STACY'S INC.$539.12 Contact:Trustee Email=johnkfort@gmail.com | 6910-000 | | 3.45 | 13,517.53 |
| 03/28/2017 | 300 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | 13-03600STACY'S INC.$5,860.46 Contact:Trustee Email=johnkfort@gmail.com | 6210-600 | | 150.94 | 13,366.59 |
| 03/28/2017 | 301 | Barton Law Firm, P.A. (ADMINISTRATIVE) | 13-03600STACY'S INC.$296,439.01 Contact:Trustee Email=johnkfort@gmail.com | 6210-160 | | 3,824.07 | 9,542.52 |
| 03/28/2017 | 302 | Massachusetts Department of Revenue | 13-03600STACY'S INC.$188.45 Contact:Trustee Email=johnkfort@gmail.com | 6820-000 | | 1.21 | 9,541.31 |
| 03/28/2017 | 303 | Internal Revenue Service Centralized Insolvency Operation | 13-03600STACY'S INC.$1,103,383.58 Contact:Trustee Email=johnkfort@gmail.com | 6810-000 | | 7,060.38 | 2,480.93 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 60

| Case No.: | 13-03600-DD | Trustee Name: | John K. Fort (600020) |
|---|---|---|---|
| Case Name: | STACY'S INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1972 | Account #: | ******1666 General Checking Account |
| For Period Ending: | 05/09/2017 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/2017 | 304 | MILLER AUTO LEASING CO DBA | 13-03600STACY'S INC.$241.22 Contact:Trustee Email=johnkfort@gmail.com | 6910-000 | | 1.54 | 2,479.39 |
| 03/28/2017 | 305 | ILLINOIS DEPARTMENT OF REVENUE | 13-03600STACY'S INC.$30,550.36 Contact:Trustee Email=johnkfort@gmail.com | 6820-000 | | 195.49 | 2,283.90 |
| 03/28/2017 | 306 | Moore & Van Allen, PLLC | 13-03600STACY'S INC.$58,978.73 Contact:Trustee Email=johnkfort@gmail.com | 6990-000 | | 1,402.45 | 881.45 |
| 03/28/2017 | 307 | Ouzts, Ouzts & Company, P.C. | 13-03600STACY'S INC.$53,440.11 Contact:Trustee Email=johnkfort@gmail.com | 6990-000 | | 820.30 | 61.15 |
| 03/28/2017 | 308 | State of Connecticut Department of Revenue Services Audit Division Compliance Support Unit - Bankruptcy | 13-03600STACY'S INC.$250.00 Contact:Trustee Email=johnkfort@gmail.com | 6820-000 | | 1.60 | 59.55 |
| 03/28/2017 | 309 | West Virginia Department of Tax & Revenue BANKRUPTCY UNIT | 13-03600STACY'S INC.$9,306.00 Contact:Trustee Email=johnkfort@gmail.com | 6820-000 | | 59.55 | 0.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page:  61

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1666 General Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | COLUMN TOTALS | | 2,334,126.93 | 2,334,126.93 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 946,657.95 | 774.32 | |
| | | | Subtotal | | 1,387,468.98 | 2,333,352.61 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,387,468.98 | $2,333,352.61 | |

Exhibit 9
Page: 62

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1667 Admin Carve-out Checking |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

(No transactions on file for this period)

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page:  63

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 13-03600-DD | **Trustee Name:** | John K. Fort (600020) |
| **Case Name:** | STACY'S INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1972 | **Account #:** | ******1668 Admin Carve-out Checking |
| **For Period Ending:** | 05/09/2017 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2014 | {6} | BARTON LAW FIRM PA | ADMIN CARVE-OUT | 1129-000 | 532,565.47 | | 532,565.47 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,373.67 | 530,191.80 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,884.42 | 528,307.38 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,078.15 | 526,229.23 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,011.91 | 524,217.32 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,750.08 | 522,467.24 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,201.86 | 520,265.38 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,888.10 | 518,377.28 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,730.30 | 516,646.98 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,063.31 | 514,583.67 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,917.53 | 512,666.14 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,816.54 | 510,849.60 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,005.11 | 508,844.49 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 64

| | | |
|---|---|---|
| **Case No.:** | 13-03600-DD | |
| **Case Name:** | STACY'S INC. | |
| **Taxpayer ID #:** | **-***1972 | |
| **For Period Ending:** | 05/09/2017 | |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1668 Admin Carve-out Checking |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,949.98 | 506,894.51 |
| 08/19/2015 | | Interim Distribution | Ch 7 Admin Claims | 9999-000 | | 27,863.31 | 479,031.20 |
| 09/09/2015 | | Transfer to General Account | Transfer to General Account | 9999-000 | | 479,031.20 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | **532,565.47** | **532,565.47** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 506,894.51 | |
| **Subtotal** | **532,565.47** | **25,670.96** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$532,565.47** | **$25,670.96** | |

Exhibit 9
Page:  65

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-03600-DD | | Trustee Name: | John K. Fort (600020) |
| Case Name: | STACY'S INC. | | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1972 | | Account #: | ******1669 Ch 7 Unsecureds Carve-out |
| For Period Ending: | 05/09/2017 | | Blanket Bond (per case limit): | $3,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2014 | {6} | BARTON LAW FIRM PA | UNSECURED CREDITOR CARVE-OUT | 1129-000 | 450,000.00 | | 450,000.00 |
| 08/19/2015 | | Interim Distribution | Ch 7 Admin Claims | 9999-000 | 27,863.31 | | 477,863.31 |
| 08/19/2015 | 10001 | John K Fort, Trustee | Trustee Fees | 2100-000 | | 25,750.00 | 452,113.31 |
| 08/19/2015 | 10002 | John K Fort | Trustee Expenses | 2200-000 | | 1,786.56 | 450,326.75 |
| 08/28/2015 | | Interim Distribution to Unsecured Claims | Interim Distribution to Unsecured Claims | 9999-000 | | 450,326.75 | 0.00 |
| | | COLUMN TOTALS | | | 477,863.31 | 477,863.31 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 27,863.31 | 450,326.75 | |
| | | Subtotal | | | 450,000.00 | 27,536.56 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $450,000.00 | $27,536.56 | |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 66

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1670 Prorated Property Taxes |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2014 | {6} | BARTON LAW FIRM PA | PRO-RATED PROPERTY TAXES | 1129-000 | 17,300.00 | | 17,300.00 |
| 03/20/2015 | 20001 | JOHN K. FORT, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/20/2015 FOR CASE #13-03600 | 2300-000 | | 774.32 | 16,525.68 |
| 05/26/2015 | | ******1670 | Transfer funds | 9999-000 | 744.32 | | 17,270.00 |
| 05/26/2015 | | ******1670 | Transfer Funds | 9999-000 | 30.00 | | 17,300.00 |
| 09/09/2015 | | Transfer to General Account | Transfer to General Account | 9999-000 | | 17,300.00 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 18,074.32 | 18,074.32 | $0.00 |
| Less: Bank Transfers/CDs | 774.32 | 17,300.00 | |
| Subtotal | 17,300.00 | 774.32 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $17,300.00 | $774.32 | |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  67

| | |
|---|---|
| **Case No.:** | 13-03600-DD |
| **Case Name:** | STACY'S INC. |
| **Taxpayer ID #:** | **-***1972 |
| **For Period Ending:** | 05/09/2017 |

| | |
|---|---|
| **Trustee Name:** | John K. Fort (600020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1671 BOTW Cash Collateral |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2014 | {6} | BARTON LAW FIRM PA | BANK OF THE WEST CASH COLLATERAL | 1129-000 | 516,475.89 | | 516,475.89 |
| 07/18/2014 | | BANK OF THE WEST | PAYMENT OF FUNDS IN THE CASH COLLATERAL ACCOUNT PER ORDER DATED 7/16/14 | 4210-000 | | 516,475.89 | 0.00 |
| | | **COLUMN TOTALS** | | | **516,475.89** | **516,475.89** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
| | | **Subtotal** | | | **516,475.89** | **516,475.89** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$516,475.89** | **$516,475.89** | |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  68

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 13-03600-DD | | **Trustee Name:** | John K. Fort (600020) |
| **Case Name:** | STACY'S INC. | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1972 | | **Account #:** | ******1671 BOTW Cash Collateral |
| **For Period Ending:** | 05/09/2017 | | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,903,810.34 |
| Plus Gross Adjustments: | $177,653.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $3,081,463.34 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1666 General Checking Account | $1,387,468.98 | $2,333,352.61 | $0.00 |
| ******1667 Admin Carve-out Checking | $0.00 | $0.00 | $0.00 |
| ******1668 Admin Carve-out Checking | $532,565.47 | $25,670.96 | $0.00 |
| ******1669 Ch 7 Unsecureds Carve-out | $450,000.00 | $27,536.56 | $0.00 |
| ******1670 Prorated Property Taxes | $17,300.00 | $774.32 | $0.00 |
| ******1671 BOTW Cash Collateral | $516,475.89 | $516,475.89 | $0.00 |
| | **$2,903,810.34** | **$2,903,810.34** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**